## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition in not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement.  Indicate payments, transfers and the like to minor children by stating "a minor child."  See 11 U. S. C. § 112; Fed.R.Bankr.P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"*In business*."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"*Insider*."  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. 101 (30).

## 1. INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| $24,913,000.00 | 2007 to date - Mortgage banking revenue |
| $130,747,000.00 | 2006 - Mortgage banking revenue |
| $148,100,000.00 | 2005 - Mortgage banking revenue |

## 2. INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS

None

☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| | |
| | |

## 3. PAYMENTS TO CREDITORS

### Complete a or b, as appropriate, and c

None

☐

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an

alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of creditor | Dates of payments | Amount paid | Amount still owing |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

None

☐   b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately proceeding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of creditor | Dates of payments/ transfers | Amount paid or value of transfers | Amount still owing |
|---|---|---|---|
| See SFA Attachment 3-b for a list of payments to vendors and lessors |  |  |  |

None

☒   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of creditor and relationship to Debtor | Dates of payments | Amount paid | Amount still owing |
|---|---|---|---|
|  |  |  |  |

# STATEMENT OF FINANCIAL AFFAIRS ATTACHMENT 3-B

**SouthStar Funding, LLC**

A/P Vendor Transactions  (APVTRN01)

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| 155AMA | 155 AMADEUS, LLC. | | | |
| PY00000000000000020045 | PY | 2007-02 | 000000021159 | -4,051.82 |
| PY00000000000000020394 | PY | 2007-02 | 000000021508 | -57.89 |
| PY00000000000000020874 | PY | 2007-03 | 000000022174 | -4,109.71 |
| PY00000000000000021493 | PY | 2007-04 | 000000022793 | -4,109.71 |
| | | | Vendor Total : | -12,329.13 |
| | | | | |
| 1AMMORT | 1ST AMERICAN MORTGAGE | | | |
| PY00000000000000021351 | PY | 2007-03 | 000000022651 | -300.00 |
| | | | Vendor Total : | -300.00 |
| | | | | |
| 1STMET-01 | 1ST METROPOLITAN MORTGAGE | | | |
| PY00000000000000020914 | PY | 2007-03 | 000000022214 | -1,060.00 |
| | | | Vendor Total : | -1,060.00 |
| | | | | |
| 1STMETRO-01 | 1ST METROPOLITAN MORTGAGE | | | |
| PY00000000000000020831 | PY | 2007-02 | 000000022131 | -30,000.00 |
| | | | Vendor Total : | -30,000.00 |
| | | | | |
| ABACUS | ABACUS APPRAISAL SERVICES | | | |
| PY00000000000000021494 | PY | 2007-04 | 000000022794 | -350.00 |
| | | | Vendor Total : | -350.00 |
| | | | | |
| ABENDROTH | ABENDROTH & RUSSELL PC | | | |
| PY00000000000000021687 | PY | 2007-04 | 000000022987 | -20.30 |
| | | | Vendor Total : | -20.30 |
| | | | | |
| ABOUDREAUX | ANDRUS BOUDREAUX | | | |
| PY00000000000000020146 | PY | 2007-02 | 000000021260 | -129.10 |
| | | | Vendor Total : | -129.10 |
| | | | | |
| ABSMTG-01 | ABSOLUTE MORTGAGE SOLUTIONS #6195 | | | |
| PY00000000000000021069 | PY | 2007-03 | 000000022369 | -1,165.35 |
| | | | Vendor Total : | -1,165.35 |
| | | | | |
| ABSOLUTE-03 | ABSOLUTE MORTGAGE SOLUTIONS, LLC | | | |
| PY00000000000000020827 | PY | 2007-02 | 000000022127 | -1,270.00 |
| | | | Vendor Total : | -1,270.00 |
| | | | | |
| ABSOLUTE-04 | ABSOLUTE HOME MORTAGE CORPORATION | | | |
| PY00000000000000020603 | PY | 2007-02 | 000000021903 | -711.06 |
| PY00000000000000020725 | PY | 2007-02 | 000000022025 | -1,123.50 |
| | | | Vendor Total : | -1,834.56 |
| | | | | |
| ACCLAIM | ACCLAIM PRODUCTS INC. | | | |
| PY00000000000000021147 | PY | 2007-03 | 000000022447 | -603.11 |
| | | | Vendor Total : | -603.11 |
| | | | | |
| ACCU-02 | ACCURATE TITLE | | | |
| PY00000000000000020604 | PY | 2007-02 | 000000021904 | -547.50 |
| | | | Vendor Total : | -547.50 |
| | | | | |
| ACCU-TECH | ACCU-TECH CORPORATIONS | | | |
| PY00000000000000020915 | PY | 2007-03 | 000000022215 | -288.24 |
| | | | Vendor Total : | -288.24 |
| | | | | |
| ACCUVEN | ACCUVEN | | | |
| PY00000000000000020605 | PY | 2007-02 | 000000021905 | -49,288.55 |
| PY00000000000000020736 | PY | 2007-02 | 000000022036 | -745.14 |
| | | | Vendor Total : | -50,033.69 |
| | | | | |
| ACUTE | ACUTE TITLE, LLC | | | |
| PY00000000000000020726 | PY | 2007-02 | 000000022026 | -1,095.00 |
| | | | Vendor Total : | -1,095.00 |
| | | | | |
| ADAMSCTY | ADAMS COUNTY CLERK & RECORDER | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021148 | PY | 2007-03 | 000000022448 | -21.00 |
| | | | Vendor Total : | -21.00 |
| | | | | |
| ADAMSCTY-1 | ADAMS COUNTY PUBLIC TRUSTEE | | | |
| PY00000000000000021535 | PY | 2007-04 | 000000022835 | -21.00 |
| | | | Vendor Total : | -21.00 |
| | | | | |
| ADCOIM | ADVANCED COLOR IMAGING, INC. | | | |
| PY00000000000000021070 | PY | 2007-03 | 000000022370 | -525.65 |
| PY00000000000000021934 | PY | 2007-04 | 000000023234 | -4,023.20 |
| | | | Vendor Total : | -4,548.85 |
| | | | | |
| ADIOP | ARYANA DIOP | | | |
| PY00000000000000020606 | PY | 2007-02 | 000000021906 | -40.00 |
| | | | Vendor Total : | -40.00 |
| | | | | |
| ADPINC-01 | ADP, INC. | | | |
| PY00000000000000020172 | PY | 2007-02 | 000000021286 | -625.30 |
| PY00000000000000020737 | PY | 2007-02 | 000000022037 | -565.30 |
| PY00000000000000021364 | PY | 2007-03 | 000000022664 | -565.30 |
| | | | Vendor Total : | -1,755.90 |
| | | | | |
| ADTTN | ADT SECURITY SERVICES, INC. | | | |
| PY00000000000000021228 | PY | 2007-03 | 000000022528 | -121.55 |
| | | | Vendor Total : | -121.55 |
| | | | | |
| ADVAPP-01 | JEFFREY COMBS | | | |
| PY00000000000000021614 | PY | 2007-04 | 000000022914 | -675.00 |
| | | | Vendor Total : | -675.00 |
| | | | | |
| AEGIS | AEGIS TITLE | | | |
| PY00000000000000021341 | PY | 2007-03 | 000000022641 | -400.00 |
| | | | Vendor Total : | -400.00 |
| | | | | |
| AFLAC | AFLAC | | | |
| PY00000000000000020475 | PY | 2007-02 | 000000021775 | -5,501.35 |
| PY00000000000000021149 | PY | 2007-03 | 000000022449 | -5,185.50 |
| PY00000000000000021750 | PY | 2007-04 | 000000023050 | -5,050.55 |
| | | | Vendor Total : | -15,737.40 |
| | | | | |
| AFP-01 | ASSOCIATION OF FINANCIAL PROFESSIONALS | | | |
| PY00000000000000020476 | PY | 2007-02 | 000000021776 | -395.00 |
| | | | Vendor Total : | -395.00 |
| | | | | |
| AFPA | ASSOCIATION OF FINANCIAL PROFESSIONALS | | | |
| PY00000000000000020477 | PY | 2007-02 | 000000021777 | -325.00 |
| | | | Vendor Total : | -325.00 |
| | | | | |
| AFS | ASSET FORECLOSURE SERVICES, INC | | | |
| | | | Vendor Total : | 0.00 |
| | | | | |
| AGRAIT, W | WILLIAM E AGRAIT,  ESQ | | | |
| PY00000000000000020860 | PY | 2007-02 | 000000022160 | -245.24 |
| | | | | -245.24 |
| AJCAPPR | JENNIFER CAYZEDO | | | |
| PY00000000000000021005 | PY | 2007-03 | 000000022305 | -150.00 |
| | | | Vendor Total : | -150.00 |
| | | | | |
| AKSTATE | ARKANSAS SECRETARY OF STATE | | | |
| PY00000000000000020395 | PY | 2007-02 | 000000021509 | -25.00 |
| PY00000000000000020396 | PY | 2007-02 | 000000021510 | -25.00 |
| | | | Vendor Total : | -50.00 |
| | | | | |
| ALAMO-14 | ALAMO TITLE COMPANY | | | |
| PY00000000000000021342 | PY | 2007-03 | 000000022642 | -17.60 |
| | | | Vendor Total : | -17.60 |
| | | | | |
| ALEKO | ALEKO TITLE | | | |
| PY00000000000000020738 | PY | 2007-02 | 000000022038 | -147.00 |
| | | | Vendor Total : | 0.00 |
| | | | | |
| ALEX | ALEX ENTERTAINMENT GROUP | | | |
| PY00000000000000020607 | PY | 2007-02 | 000000021907 | -856.00 |
| | | | Vendor Total : | -856.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| ALL-CA-04 | ALLIANCE TITLE COMPANY | | | |
| PY00000000000000020333 | PY | 2007-02 | 000000021447 | -891.55 |
| PY00000000000000020468 | PY | 2007-02 | 000000021582 | -8.89 |
| | | | Vendor Total : | -900.44 |
| | | | | |
| ALLAME | ALL AMERICAN SETTLEMENT GROUP | | | |
| PY00000000000000021352 | PY | 2007-03 | 000000022652 | -24.33 |
| | | | Vendor Total : | -24.33 |
| | | | | |
| ALLCITY | ALL CITY ESCROW, INC | | | |
| PY00000000000000020717 | PY | 2007-02 | 000000022017 | -200.60 |
| PY00000000000000020718 | PY | 2007-02 | 000000022018 | -80.08 |
| PY00000000000000020739 | PY | 2007-02 | 000000022039 | -1,074.23 |
| | | | Vendor Total : | -1,354.91 |
| | | | | |
| ALLEGHENY | ALLEGHENY COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020740 | PY | 2007-02 | 000000022040 | -35.00 |
| | | | Vendor Total : | -35.00 |
| | | | | |
| ALLIED-02 | ALLIED HOME MORTGAGE | | | |
| PY00000000000000020862 | PY | 2007-02 | 000000022162 | -836.84 |
| | | | Vendor Total : | -836.84 |
| | | | | |
| ALREV | ALABAMA DEPARTMENT OF REVENUE | | | |
| PY00000000000000021796 | PY | 2007-04 | 000000023096 | -118.00 |
| | | | Vendor Total : | -118.00 |
| | | | | |
| ALTA | ALTA OFFICE SERVICES | | | |
| PY00000000000000020257 | PY | 2007-02 | 000000021371 | -260.93 |
| PY00000000000000020832 | PY | 2007-02 | 000000022132 | -85.50 |
| PY00000000000000021006 | PY | 2007-03 | 000000022306 | -415.15 |
| PY00000000000000021365 | PY | 2007-03 | 000000022665 | -87.40 |
| PY00000000000000021616 | PY | 2007-04 | 000000022916 | -10.95 |
| PY00000000000000021829 | PY | 2007-04 | 000000023129 | -43.69 |
| | | | Vendor Total : | -903.62 |
| | | | | |
| ALTMAN, J | JAMES E ALTMAN | | | |
| PY00000000000000020741 | PY | 2007-02 | 000000022041 | -150.00 |
| | | | Vendor Total : | -150.00 |
| | | | | |
| AMC | AMC SETTLEMENT SERVICES, LLC | | | |
| PY00000000000000020742 | PY | 2007-02 | 000000022042 | -6,400.00 |
| PY00000000000000021229 | PY | 2007-03 | 000000022529 | -5,335.00 |
| PY00000000000000021617 | PY | 2007-04 | 000000022917 | -400.00 |
| | | | Vendor Total : | -12,135.00 |
| | | | | |
| AMEONE | AMERICA ONE FINANCE | | | |
| PY00000000000000021935 | PY | 2007-04 | 000000023235 | -5,000.00 |
| | | | Vendor Total : | -5,000.00 |
| | | | | |
| AMERCUTT | AMERICA'S CUTTING EDGE REAL ESTATE SERVICES | | | |
| PY00000000000000020608 | PY | 2007-02 | 000000021908 | -3,900.00 |
| PY00000000000000021230 | PY | 2007-03 | 000000022530 | -6,600.00 |
| PY00000000000000021688 | PY | 2007-04 | 000000022988 | -5,525.00 |
| | | | Vendor Total : | -16,025.00 |
| | | | | |
| AMERIPOINT-1 | AMERIPOINT TITLE | | | |
| PY00000000000000021060 | PY | 2007-03 | 000000022360 | -232.96 |
| | | | Vendor Total : | -232.96 |
| | | | | |
| AMERTAX | AMERICAN TAX VERIFICATION SYSTEMS | | | |
| PY00000000000000021007 | PY | 2007-03 | 000000022307 | -600.00 |
| | | | Vendor Total : | -600.00 |
| | | | | |
| AMEX-01 | AMERICAN EXPRESS | | | |
| PY00000000000000021830 | PY | 2007-04 | 000000023130 | -243.95 |
| | | | Vendor Total : | -243.95 |
| | | | | |
| AMEXP | AMERICAN EXPRESS | | | |
| PY00000000000000020833 | PY | 2007-02 | 000000022133 | -99,239.64 |
| PY00000000000000021366 | PY | 2007-03 | 000000022666 | -80,087.17 |
| PY00000000000000021970 | PY | 2007-04 | 000000023270 | -8,787.17 |
| | | | Vendor Total : | -188,113.98 |
| | | | | |
| AMI | AETNA MAINTENANCE INC. | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020478 | PY | 2007-02 | 000000021778 | -125.00 |
| PY00000000000000021309 | PY | 2007-03 | 000000022609 | -125.00 |
| PY00000000000000021831 | PY | 2007-04 | 000000023131 | -125.00 |
| | | | Vendor Total : | -375.00 |
| | | | | |
| AMLG | AMERICAN MORTGAGE LAW GROUP PC | | | |
| PY00000000000000020046 | PY | 2007-02 | 000000021160 | -2,228.30 |
| PY00000000000000020609 | PY | 2007-02 | 000000021909 | -478.50 |
| PY00000000000000020667 | PY | 2007-02 | 000000021967 | -4,400.22 |
| PY00000000000000020743 | PY | 2007-02 | 000000022043 | -60.61 |
| PY00000000000000021231 | PY | 2007-03 | 000000022531 | -562.97 |
| PY00000000000000021689 | PY | 2007-04 | 000000022989 | -11,965.62 |
| PY00000000000000021832 | PY | 2007-04 | 000000023132 | -715.50 |
| PY00000000000000022003 | PY | 2007-04 | 000000023303 | -4,444.00 |
| | | | Vendor Total : | -24,855.72 |
| | | | | |
| AMTI-AZ-02 | AMERICAN TITLE SERVICE AGENCY | | | |
| PY00000000000000022002 | PY | 2007-04 | 000000023302 | -9.13 |
| | | | Vendor Total : | -9.13 |
| | | | | |
| ANARMARYLAND | ANNE ARUNDEL CLERK OF COURT-MARYLAND | | | |
| PY00000000000000020916 | PY | 2007-03 | 000000022216 | -10.00 |
| | | | Vendor Total : | -10.00 |
| | | | | |
| ANNEARUNDEL | ANNE ARUNDEL LAND RECORDS | | | |
| PY00000000000000020047 | PY | 2007-02 | 000000021161 | -20.00 |
| PY00000000000000021536 | PY | 2007-04 | 000000022836 | -10.00 |
| | | | Vendor Total : | -30.00 |
| | | | | |
| ANOKA | ANOKA COUNTY RECORDER | | | |
| PY00000000000000021834 | PY | 2007-04 | 000000023134 | -46.00 |
| | | | Vendor Total : | -46.00 |
| | | | | |
| APALCOM | APPALACHIAN COMMUNITY BANK | | | |
| PY00000000000000020875 | PY | 2007-03 | 000000022175 | -200.00 |
| | | | Vendor Total : | -200.00 |
| | | | | |
| APCE | A P C & E CO, INC | | | |
| PY00000000000000021495 | PY | 2007-04 | 000000022795 | -300.00 |
| | | | Vendor Total : | -300.00 |
| | | | | |
| APPRGRP | APPRAISAL GROUP OF COLUMBIA, LLC | | | |
| PY00000000000000021751 | PY | 2007-04 | 000000023051 | -100.00 |
| | | | Vendor Total : | -100.00 |
| | | | | |
| ARAPAHOE-1 | ARAPAHOE COUNTY OFFICE OF THE PUBLIC TRUSTEE | | | |
| PY00000000000000022004 | PY | 2007-04 | 000000023304 | -26.00 |
| | | | Vendor Total : | -26.00 |
| | | | | |
| ARIZONA | ARIZONA SECRETARY OF STATE | | | |
| PY00000000000000020397 | PY | 2007-02 | 000000021511 | -10.00 |
| | | | Vendor Total : | -10.00 |
| | | | | |
| ARKANSAS | STATE OF ARKANSAS | | | |
| PY00000000000000021752 | PY | 2007-04 | 000000023052 | -350.00 |
| | | | Vendor Total : | -350.00 |
| | | | | |
| ARNABS | ARNOLD ABSTRACT COMPANY | | | |
| PY00000000000000021061 | PY | 2007-03 | 000000022361 | -18.87 |
| | | | Vendor Total : | -18.87 |
| | | | | |
| ARNALLGOD | ARNALL GOLDEN GREGORY, LLP | | | |
| PY00000000000000021835 | PY | 2007-04 | 000000023135 | -132.00 |
| | | | Vendor Total : | -132.00 |
| | | | | |
| ASABST | ASSOCIATED ABSTRACT | | | |
| PY00000000000000021971 | PY | 2007-04 | 000000023271 | -36.30 |
| | | | Vendor Total : | -36.30 |
| | | | | |
| ASSESSOR | ASSESSOR-COUNTY CLERK RECORDER | | | |
| PY00000000000000020398 | PY | 2007-02 | 000000021512 | -19.00 |
| PY00000000000000020399 | PY | 2007-02 | 000000021513 | -19.00 |
| | | | Vendor Total : | -38.00 |
| | | | | |
| ASSOCIATEDSO | ASSOCIATED SOFTWARE CONSULTANTS | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000021071 | PY | 2007-03 | 000000022371 | | -2,400.00 |
| PY00000000000000021690 | PY | 2007-04 | 000000022990 | | -240.00 |
| PY00000000000000021836 | PY | 2007-04 | 000000023136 | | -7,080.00 |
| | | | | Vendor Total : | -9,720.00 |
| | | | | | |
| AT&T-01 | AT&T | | | | |
| PY00000000000000020917 | PY | 2007-03 | 000000022217 | | -56.81 |
| PY00000000000000021618 | PY | 2007-04 | 000000022918 | | -56.81 |
| | | | | Vendor Total : | -113.62 |
| | | | | | |
| AT&T-650661 | AT&T | | | | |
| PY00000000000000020173 | PY | 2007-02 | 000000021287 | | -834.29 |
| PY00000000000000020174 | PY | 2007-02 | 000000021288 | | -325.68 |
| PY00000000000000020744 | PY | 2007-02 | 000000022044 | | -340.04 |
| PY00000000000000021232 | PY | 2007-03 | 000000022532 | | -911.96 |
| PY00000000000000021422 | PY | 2007-03 | 000000022722 | | -340.74 |
| PY00000000000000021837 | PY | 2007-04 | 000000023137 | | -861.37 |
| | | | | Vendor Total : | -3,614.08 |
| | | | | | |
| AT&T-930170 | AT&T | | | | |
| PY00000000000000020479 | PY | 2007-02 | 000000021779 | | -836.33 |
| PY00000000000000021972 | PY | 2007-04 | 000000023272 | | -681.15 |
| | | | | Vendor Total : | -1,517.48 |
| | | | | | |
| ATAQSE | ATLANTA AQUARIUM SERVICE | | | | |
| PY00000000000000021619 | PY | 2007-04 | 000000022919 | | -409.08 |
| | | | | Vendor Total : | -409.08 |
| | | | | | |
| ATJOCO | THE ATLANTA JOURNAL- CONSTITUTION | | | | |
| PY00000000000000020258 | PY | 2007-02 | 000000021372 | | -656.50 |
| PY00000000000000020400 | PY | 2007-02 | 000000021514 | | -656.50 |
| PY00000000000000020668 | PY | 2007-02 | 000000021968 | | -663.00 |
| PY00000000000000021936 | PY | 2007-04 | 000000023236 | | -983.00 |
| | | | | Vendor Total : | -2,959.00 |
| | | | | | |
| PY00000000000000020175 | PY | 2007-02 | 000000021289 | | -479.00 |
| PY00000000000000020480 | PY | 2007-02 | 000000021780 | | -3,652.08 |
| PY00000000000000020918 | PY | 2007-03 | 000000022218 | | -207.00 |
| PY00000000000000021233 | PY | 2007-03 | 000000022533 | | -26.49 |
| PY00000000000000021367 | PY | 2007-03 | 000000022667 | | -3,879.90 |
| PY00000000000000021753 | PY | 2007-04 | 000000023053 | | -236.00 |
| PY00000000000000021838 | PY | 2007-04 | 000000023138 | | -2,445.64 |
| PY00000000000000021973 | PY | 2007-04 | 000000023273 | | -26.49 |
| | | | | Vendor Total : | -10,952.60 |
| | | | | | |
| ATTITLE-01 | ATTORNEYS TITLE GUARANTY FUND, INC | | | | |
| PY00000000000000020575 | PY | 2007-02 | 000000021875 | | -100.00 |
| | | | | Vendor Total : | -100.00 |
| | | | | | |
| ATTMOREGROUP | THE ATTMORE GROUP | | | | |
| PY00000000000000020669 | PY | 2007-02 | 000000021969 | | -2,500.00 |
| | | | | Vendor Total : | -2,500.00 |
| | | | | | |
| AUNMCK | AUN & MCKAY | | | | |
| PY00000000000000020670 | PY | 2007-02 | 000000021970 | | -690.00 |
| | | | | Vendor Total : | -690.00 |
| | | | | | |
| AVELO | AVELO MORTGAGE | | | | |
| PY00000000000000020259 | PY | 2007-02 | 000000021373 | | -2,137.34 |
| PY00000000000000021008 | PY | 2007-03 | 000000022308 | | -2,137.34 |
| | | | | Vendor Total : | -4,274.68 |
| | | | | | |
| PY00000000000000020610 | PY | 2007-02 | 000000021910 | | -300.00 |
| PY00000000000000021310 | PY | 2007-03 | 000000022610 | | -600.00 |
| | | | | Vendor Total : | -900.00 |
| | | | | | |
| B T E | B T E | | | | |
| PY00000000000000020176 | PY | 2007-02 | 000000021290 | | -2,000.00 |
| PY00000000000000021150 | PY | 2007-03 | 000000022450 | | -1,600.00 |
| PY00000000000000021620 | PY | 2007-04 | 000000022920 | | -1,250.00 |
| | | | | Vendor Total : | -4,850.00 |
| | | | | | |
| BAIGRI | BAILEY'S BAR & GRILL | | | | |
| PY00000000000000021151 | PY | 2007-03 | 000000022451 | | -100.00 |
| PY00000000000000021816 | PY | 2007-04 | 000000023116 | | -100.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| | | | Vendor Total : | -200.00 |
| | | | | |
| BALCTY | BALTIMORE CITY RECORDER OF DEEDS | | | |
| PY00000000000000020334 | PY | 2007-02 | 000000021448 | -40.00 |
| PY00000000000000020919 | PY | 2007-03 | 000000022219 | -40.00 |
| | | | Vendor Total : | -80.00 |
| | | | | |
| BALLARD | BALLARD COUNTY CLERKS OFFICE | | | |
| PY00000000000000020335 | PY | 2007-02 | 000000021449 | -26.00 |
| | | | Vendor Total : | -26.00 |
| | | | | |
| BANCORP | BANCORP SOUTH | | | |
| PY00000000000000021937 | PY | 2007-04 | 000000023237 | -10.00 |
| | | | Vendor Total : | -10.00 |
| | | | | |
| BANKING | BANKING DEPARTMENT BANKING FUND | | | |
| PY00000000000000020401 | PY | 2007-02 | 000000021515 | -681.64 |
| PY00000000000000020402 | PY | 2007-02 | 000000021516 | -1,028.55 |
| | | | Vendor Total : | -1,710.19 |
| | | | | |
| BARRETTLAKES | BARRETT LAKES OFFICE CENTER II | | | |
| PY00000000000000020048 | PY | 2007-02 | 000000021162 | -5,422.63 |
| PY00000000000000020177 | PY | 2007-02 | 000000021291 | -15.53 |
| PY00000000000000020876 | PY | 2007-03 | 000000022176 | -5,422.63 |
| PY00000000000000021009 | PY | 2007-03 | 000000022309 | -644.96 |
| PY00000000000000021496 | PY | 2007-04 | 000000022796 | -5,745.11 |
| | | | Vendor Total : | -17,250.86 |
| | | | | |
| BARUNG | BAR, UNGER AND MCINTOSH, LLC | | | |
| PY00000000000000020863 | PY | 2007-02 | 000000022163 | -400.00 |
| | | | Vendor Total : | -400.00 |
| | | | | |
| BASSHO | THE BASKET SHOPPE | | | |
| PY00000000000000020481 | PY | 2007-02 | 000000021781 | -804.05 |
| | | | Vendor Total : | -804.05 |
| | | | | |
| BATES | BATES EXTERMINATING | | | |
| PY00000000000000021072 | PY | 2007-03 | 000000022372 | -20.24 |
| PY00000000000000021839 | PY | 2007-04 | 000000023139 | -20.24 |
| | | | Vendor Total : | -40.48 |
| | | | | |
| BATROU-01 | BATON ROUGE TITLE CO. INC. | | | |
| PY00000000000000020049 | PY | 2007-02 | 000000021163 | -30.56 |
| | | | Vendor Total : | -30.56 |
| | | | | |
| BAYCOUNTY | BAY COUNTY CLERKS OFFICE | | | |
| PY00000000000000020482 | PY | 2007-02 | 000000021782 | -10.00 |
| | | | Vendor Total : | -10.00 |
| | | | | |
| BAYSIS | BAYSIS, LLC | | | |
| PY00000000000000020403 | PY | 2007-02 | 000000021517 | -3,987.50 |
| PY00000000000000020920 | PY | 2007-03 | 000000022220 | -4,537.50 |
| PY00000000000000021311 | PY | 2007-03 | 000000022611 | -3,767.50 |
| PY00000000000000021938 | PY | 2007-04 | 000000023238 | -4,647.50 |
| | | | Vendor Total : | -16,940.00 |
| | | | | |
| BELCOM | BELT COMMUNICATIONS, INC. | | | |
| PY00000000000000021010 | PY | 2007-03 | 000000022310 | -810.00 |
| | | | Vendor Total : | -810.00 |
| | | | | |
| BELL | BELL, DAVIS & PITT P.A. | | | |
| PY00000000000000020050 | PY | 2007-02 | 000000021164 | -4,240.26 |
| PY00000000000000020671 | PY | 2007-02 | 000000021971 | -4,850.03 |
| | | | Vendor Total : | -9,090.29 |
| | | | | |
| BELLAMY | THE BELLAMY LAW FIRM TRUST | | | |
| PY00000000000000020727 | PY | 2007-02 | 000000022027 | -775.80 |
| PY00000000000000020864 | PY | 2007-02 | 000000022164 | -350.00 |
| | | | Vendor Total : | -1,125.80 |
| | | | | |
| BELLSOUTH | BELLSOUTH | | | |
| PY00000000000000020178 | PY | 2007-02 | 000000021292 | -98.91 |
| PY00000000000000020179 | PY | 2007-02 | 000000021293 | -59.05 |
| PY00000000000000020180 | PY | 2007-02 | 000000021294 | -108.03 |
| PY00000000000000020404 | PY | 2007-02 | 000000021518 | -608.57 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020483 | PY | 2007-02 | 000000021783 | -94.51 |
| PY00000000000000020484 | PY | 2007-02 | 000000021784 | -112.32 |
| PY00000000000000020485 | PY | 2007-02 | 000000021785 | -19.86 |
| PY00000000000000020486 | PY | 2007-02 | 000000021786 | -372.52 |
| PY00000000000000020921 | PY | 2007-03 | 000000022221 | -108.28 |
| PY00000000000000020922 | PY | 2007-03 | 000000022222 | -19.88 |
| PY00000000000000021073 | PY | 2007-03 | 000000022373 | -97.09 |
| PY00000000000000021074 | PY | 2007-03 | 000000022374 | -109.27 |
| PY00000000000000021075 | PY | 2007-03 | 000000022375 | -373.15 |
| PY00000000000000021152 | PY | 2007-03 | 000000022452 | -601.69 |
| PY00000000000000021621 | PY | 2007-04 | 000000022921 | -109.65 |
| PY00000000000000021622 | PY | 2007-04 | 000000022922 | -604.91 |
| PY00000000000000021623 | PY | 2007-04 | 000000022923 | -19.87 |
| PY00000000000000021754 | PY | 2007-04 | 000000023054 | -603.89 |
| PY00000000000000021755 | PY | 2007-04 | 000000023055 | -257.67 |
| PY00000000000000021840 | PY | 2007-04 | 000000023140 | -98.14 |
| PY00000000000000021841 | PY | 2007-04 | 000000023141 | -79.74 |
| | | | Vendor Total : | -4,557.00 |
| | | | | |
| BENAPPR | BENCHMARK APPRAISALS SERVICES | | | |
| PY00000000000000020260 | PY | 2007-02 | 000000021374 | -200.00 |
| | | | Vendor Total : | -200.00 |
| | | | | |
| BENBIG | BEN BIGGAR CONTRACTING SERVICES | | | |
| PY00000000000000021423 | PY | 2007-03 | 000000022723 | -3,400.00 |
| | | | Vendor Total : | -3,400.00 |
| | | | | |
| BERGEN | BERGEN COUNTY CLERK | | | |
| PY00000000000000021153 | PY | 2007-03 | 000000022453 | -40.00 |
| | | | Vendor Total : | -40.00 |
| | | | | |
| BERKELEY | BERKELEY COUNTY CLERK | | | |
| PY00000000000000021842 | PY | 2007-04 | 000000023142 | -6.00 |
| | | | Vendor Total : | -6.00 |
| | | | | |
| BERNALILLO | BERNALILLO COUNTY CLERK | | | |
| PY00000000000000020364 | PY | 2007-02 | 000000021478 | -11.00 |
| PY00000000000000020365 | PY | 2007-02 | 000000021479 | -11.00 |
| | | | Vendor Total : | -22.00 |
| | | | | |
| BESO105 | BELLSOUTH | | | |
| PY00000000000000020181 | PY | 2007-02 | 000000021295 | -367.34 |
| PY00000000000000020182 | PY | 2007-02 | 000000021296 | -348.27 |
| PY00000000000000020183 | PY | 2007-02 | 000000021297 | -115.96 |
| PY00000000000000020184 | PY | 2007-02 | 000000021298 | -686.93 |
| PY00000000000000020185 | PY | 2007-02 | 000000021299 | -115.96 |
| PY00000000000000020487 | PY | 2007-02 | 000000021787 | -130.54 |
| PY00000000000000020488 | PY | 2007-02 | 000000021788 | -130.54 |
| PY00000000000000020489 | PY | 2007-02 | 000000021789 | -759.03 |
| PY00000000000000020745 | PY | 2007-02 | 000000022045 | -389.28 |
| PY00000000000000020746 | PY | 2007-02 | 000000022046 | -1,214.45 |
| PY00000000000000020923 | PY | 2007-03 | 000000022223 | -349.47 |
| PY00000000000000020924 | PY | 2007-03 | 000000022224 | -783.16 |
| PY00000000000000021234 | PY | 2007-03 | 000000022534 | -372.21 |
| PY00000000000000021235 | PY | 2007-03 | 000000022535 | -113.55 |
| PY00000000000000021424 | PY | 2007-03 | 000000022724 | -348.52 |
| PY00000000000000021425 | PY | 2007-03 | 000000022725 | -1,264.24 |
| PY00000000000000021624 | PY | 2007-04 | 000000022924 | -759.69 |
| PY00000000000000021817 | PY | 2007-04 | 000000023117 | -244.13 |
| PY00000000000000021843 | PY | 2007-04 | 000000023143 | -98.70 |
| PY00000000000000022005 | PY | 2007-04 | 000000023305 | -376.11 |
| | | | Vendor Total : | -8,968.08 |
| | | | | |
| BETRCE | BENCHMARK TROPHY CENTER | | | |
| PY00000000000000020261 | PY | 2007-02 | 000000021375 | -12.50 |
| PY00000000000000020611 | PY | 2007-02 | 000000021911 | -70.95 |
| PY00000000000000021426 | PY | 2007-03 | 000000022726 | -61.15 |
| PY00000000000000021537 | PY | 2007-04 | 000000022837 | -41.15 |
| | | | Vendor Total : | -185.75 |
| | | | | |
| BEXARCTYCLRK | BEXAR COUNTRY CLERK | | | |
| PY00000000000000020925 | PY | 2007-03 | 000000022225 | -14.00 |
| | | | Vendor Total : | 0.00 |
| BISEAPP | BILL SEXTON APPRAISALS | | | |
| PY00000000000000021154 | PY | 2007-03 | 000000022454 | -950.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000021939 | PY | 2007-04 | 000000023239 | | -525.00 |
| | | | | Vendor Total : | -1,475.00 |
| | | | | | |
| BLAEXP | BLAST! EXPRESS, INC. | | | | |
| PY00000000000000020262 | PY | 2007-02 | 000000021376 | | -294.74 |
| PY00000000000000020612 | PY | 2007-02 | 000000021912 | | -239.80 |
| PY00000000000000020926 | PY | 2007-03 | 000000022226 | | -251.68 |
| PY00000000000000021236 | PY | 2007-03 | 000000022536 | | -87.74 |
| PY00000000000000021538 | PY | 2007-04 | 000000022838 | | -318.75 |
| PY00000000000000021756 | PY | 2007-04 | 000000023056 | | -227.00 |
| | | | | Vendor Total : | -1,419.71 |
| | | | | | |
| BLOOMBERG | BLOOMBERG LP | | | | |
| PY00000000000000020405 | PY | 2007-02 | 000000021519 | | -5,389.50 |
| | | | | Vendor Total : | -5,389.50 |
| | | | | | |
| BLUEBONNET | BLUEBONNET CENTRE I, LLC | | | | |
| PY00000000000000020051 | PY | 2007-02 | 000000021165 | | -3,592.58 |
| PY00000000000000020877 | PY | 2007-03 | 000000022177 | | -3,592.58 |
| PY00000000000000021497 | PY | 2007-04 | 000000022797 | | -3,592.58 |
| | | | | Vendor Total : | -10,777.74 |
| | | | | | |
| BOARDWALK | BOARDWALK APPRAISAL SERIVCE | | | | |
| PY00000000000000021011 | PY | 2007-03 | 000000022311 | | -250.00 |
| | | | | Vendor Total : | -250.00 |
| | | | | | |
| BOBMCV | BOBBY MCVEY | | | | |
| PY00000000000000020186 | PY | 2007-02 | 000000021300 | | -37.50 |
| PY00000000000000020263 | PY | 2007-02 | 000000021377 | | -97.50 |
| PY00000000000000020613 | PY | 2007-02 | 000000021913 | | -175.00 |
| PY00000000000000020672 | PY | 2007-02 | 000000021972 | | -175.00 |
| PY00000000000000020834 | PY | 2007-02 | 000000022134 | | -230.00 |
| PY00000000000000021076 | PY | 2007-03 | 000000022376 | | -490.00 |
| PY00000000000000021427 | PY | 2007-03 | 000000022727 | | -185.00 |
| PY00000000000000021844 | PY | 2007-04 | 000000023144 | | -390.00 |
| | | | | Vendor Total : | -1,780.00 |
| | | | | | |
| BONSUP | BONNEVILLE SUPERIOR TITLE COMPANY | | | | |
| PY00000000000000021140 | PY | 2007-03 | 000000022440 | | -35.35 |
| | | | | Vendor Total : | -35.35 |
| | | | | | |
| BORDER-03 | BORDER TITLE GROUP | | | | |
| PY00000000000000021757 | PY | 2007-04 | 000000023057 | | -1,032.88 |
| | | | | Vendor Total : | -1,032.88 |
| | | | | | |
| BOTANENV | BOTANICAL ENVIRONMENTS INC. | | | | |
| PY00000000000000020490 | PY | 2007-02 | 000000021790 | | -505.00 |
| PY00000000000000021077 | PY | 2007-03 | 000000022377 | | -505.00 |
| PY00000000000000021625 | PY | 2007-04 | 000000022925 | | -505.00 |
| | | | | Vendor Total : | -1,515.00 |
| | | | | | |
| BOWLES-01 | BOWLES RICE MCDAVID GRAFF & LOVE LLP | | | | |
| PY00000000000000020576 | PY | 2007-02 | 000000021876 | | -50.00 |
| | | | | Vendor Total : | -50.00 |
| | | | | | |
| BRANFORD | CITY OF BRANFORD | | | | |
| PY00000000000000020187 | PY | 2007-02 | 000000021301 | | -30.00 |
| | | | | Vendor Total : | -30.00 |
| | | | | | |
| BREN-02 | BRENNAN TITLE COMPANY | | | | |
| PY00000000000000020264 | PY | 2007-02 | 000000021378 | | -15.32 |
| | | | | Vendor Total : | -15.32 |
| | | | | | |
| BRIDGECAP | BRIDGE CAPITAL | | | | |
| PY00000000000000021901 | PY | 2007-04 | 000000023201 | | -797.50 |
| | | | | Vendor Total : | -797.50 |
| | | | | | |
| BROMAR | BROADCAST MARKETING & ENTERTAINMENT, LLC | | | | |
| PY00000000000000020188 | PY | 2007-02 | 000000021302 | | -445.00 |
| PY00000000000000020747 | PY | 2007-02 | 000000022047 | | -445.00 |
| PY00000000000000021237 | PY | 2007-03 | 000000022537 | | -445.00 |
| PY00000000000000022006 | PY | 2007-04 | 000000023306 | | -445.00 |
| | | | | Vendor Total : | -1,780.00 |
| | | | | | |
| BROOKS | BROOKS,PIERCE,MCLENDON,HUMPHREY & LEONARD LLP | | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000020265 | PY | 2007-02 | 000000021379 | | -779.92 |
| PY00000000000000020673 | PY | 2007-02 | 000000021973 | | -453.10 |
| PY00000000000000021539 | PY | 2007-04 | 000000022839 | | -206.13 |
| | | | | Vendor Total : | -1,439.15 |
| | | | | | |
| BSTEP | BOB STEPHENS | | | | |
| PY00000000000000021626 | PY | 2007-04 | 000000022926 | | -350.00 |
| | | | | Vendor Total : | -350.00 |
| | | | | | |
| BURLAW | THE BURDETTE LAW FIRM | | | | |
| PY00000000000000021052 | PY | 2007-03 | 000000022352 | | -361.20 |
| | | | | Vendor Total : | -361.20 |
| | | | | | |
| BURNET-02 | BURNET TITLE | | | | |
| PY00000000000000020835 | PY | 2007-02 | 000000022135 | | -276.96 |
| | | | | Vendor Total : | -276.96 |
| | | | | | |
| BUSINESS | BUSINESS CARD | | | | |
| PY00000000000000021974 | PY | 2007-04 | 000000023274 | | -2,627.31 |
| | | | | Vendor Total : | -2,627.31 |
| | | | | | |
| BUYERS | BUYERS TITLE | | | | |
| PY00000000000000021540 | PY | 2007-04 | 000000022840 | | -966.00 |
| | | | | Vendor Total : | -966.00 |
| | | | | | |
| CACOSE | CARLOCK, COPELAND, SEMLER & STAIR, LLP | | | | |
| PY00000000000000021155 | PY | 2007-03 | 000000022455 | | -3,400.00 |
| | | | | Vendor Total : | -3,400.00 |
| | | | | | |
| CADDO | CADDO CLERK OF COURT | | | | |
| PY00000000000000021845 | PY | 2007-04 | 000000023145 | | -28.00 |
| | | | | Vendor Total : | -28.00 |
| | | | | | |
| CAFE 400-01 | FOODSERVICE EXPRESS/CAFE 400/CAFE | | | | |
| PY00000000000000020836 | PY | 2007-02 | 000000022136 | | -184.58 |
| PY00000000000000021078 | PY | 2007-03 | 000000022378 | | -155.15 |
| PY00000000000000021428 | PY | 2007-03 | 000000022728 | | -120.38 |
| PY00000000000000021940 | PY | 2007-04 | 000000023240 | | -64.20 |
| PY00000000000000022007 | PY | 2007-04 | 000000023307 | | -167.99 |
| | | | | Vendor Total : | -692.30 |
| | | | | | |
| CAMDEN | CAMDEN COUNTY CLERK | | | | |
| PY00000000000000020748 | PY | 2007-02 | 000000022048 | | -40.00 |
| | | | | Vendor Total : | -40.00 |
| | | | | | |
| CAPCOR | CAPE CORAL TITLE INSURANCE AGENCY | | | | |
| PY00000000000000021846 | PY | 2007-04 | 000000023146 | | -76.85 |
| | | | | Vendor Total : | -76.85 |
| | | | | | |
| CAPITAL-08 | CAPITAL TITLE | | | | |
| PY00000000000000021627 | PY | 2007-04 | 000000022927 | | -630.40 |
| | | | | Vendor Total : | -630.40 |
| | | | | | |
| CAPITALPLZ | CAPITAL PLAZA TWO | | | | |
| PY00000000000000020052 | PY | 2007-02 | 000000021166 | | -8,509.35 |
| PY00000000000000020878 | PY | 2007-03 | 000000022178 | | -8,766.30 |
| PY00000000000000021498 | PY | 2007-04 | 000000022798 | | -8,874.22 |
| | | | | Vendor Total : | -26,149.87 |
| | | | | | |
| CAPITOL-02 | CAPITOL HILL ASSOCIATES | | | | |
| PY00000000000000021079 | PY | 2007-03 | 000000022379 | | -4,000.00 |
| | | | | Vendor Total : | -4,000.00 |
| | | | | | |
| CAPSTONE-2 | CAPSTONE ASSOCIATES | | | | |
| PY00000000000000021156 | PY | 2007-03 | 000000022456 | | -23,750.00 |
| | | | | Vendor Total : | -23,750.00 |
| | | | | | |
| CARCLERK | CARROLL COUNTY CLERK OFFICE | | | | |
| PY00000000000000020336 | PY | 2007-02 | 000000021450 | | -10.00 |
| PY00000000000000020337 | PY | 2007-02 | 000000021451 | | -10.00 |
| | | | | Vendor Total : | -20.00 |
| | | | | | |
| CARDINAL | CARDINAL TITLE COMPANY | | | | |
| PY00000000000000020568 | PY | 2007-02 | 000000021868 | | -5.31 |
| | | | | Vendor Total : | -5.31 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| CAREER | CAREERBUILDER.COM | | | |
| PY00000000000000020406 | PY | 2007-02 | 000000021520 | -749.00 |
| PY00000000000000020491 | PY | 2007-02 | 000000021791 | -6,450.00 |
| PY00000000000000021012 | PY | 2007-03 | 000000022312 | -749.00 |
| PY00000000000000021758 | PY | 2007-04 | 000000023058 | -749.00 |
| | | | Vendor Total : | -8,697.00 |
| CARROLL-01 | CARROLL COUNTY CLERK OF COURT | | | |
| PY00000000000000020492 | PY | 2007-02 | 000000021792 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CARROLL-02 | CARROLL COUNTY RECORDER'S OFFICE | | | |
| PY00000000000000020577 | PY | 2007-02 | 000000021877 | -22.00 |
| | | | Vendor Total : | -22.00 |
| CASS | CASS COUNTY RECORDER | | | |
| PY00000000000000021847 | PY | 2007-04 | 000000023147 | -10.00 |
| | | | Vendor Total : | -1,578.21 |
| CASUAL | CASUAL COMPANY OF CHARLESTON, LLC | | | |
| PY00000000000000020053 | PY | 2007-02 | 000000021167 | -1,578.21 |
| PY00000000000000020879 | PY | 2007-03 | 000000022179 | -1,613.08 |
| PY00000000000000021499 | PY | 2007-04 | 000000022799 | -1,659.19 |
| | | | Vendor Total : | -4,850.48 |
| CATAX | CALIFORNIA FRANCHISE TAX BOARD | | | |
| PY00000000000000021797 | PY | 2007-04 | 000000023097 | -11,790.00 |
| PY00000000000000021798 | PY | 2007-04 | 000000023098 | -800.00 |
| | | | Vendor Total : | -12,590.00 |
| CBRE-01 | CBRE INVESTORS AAF STRATEGIC PARTNERS IV | | | |
| PY00000000000000020614 | PY | 2007-02 | 000000021914 | -2,246.39 |
| PY00000000000000021013 | PY | 2007-03 | 000000022313 | -2,147.94 |
| PY00000000000000021368 | PY | 2007-03 | 000000022668 | -2,464.29 |
| | | | Vendor Total : | -6,858.62 |
| CC-1 | GREENVILLE COUNTY TREASURER | | | |
| PY00000000000000020407 | PY | 2007-02 | 000000021521 | -5.00 |
| | | | Vendor Total : | -5.00 |
| CDWCOM | CDW DIRECT, LLC | | | |
| PY00000000000000020837 | PY | 2007-02 | 000000022137 | -807.76 |
| PY00000000000000021014 | PY | 2007-03 | 000000022314 | -157.66 |
| | | | Vendor Total : | -965.42 |
| CECILCTY | CECIL COUNTY RECORDERS OFFICE | | | |
| PY00000000000000020338 | PY | 2007-02 | 000000021452 | -40.00 |
| PY00000000000000020366 | PY | 2007-02 | 000000021480 | -40.00 |
| | | | Vendor Total : | -80.00 |
| CENTEX | CENTRAL TEXAS MORTGAGE | | | |
| PY00000000000000020719 | PY | 2007-02 | 000000022019 | -5.29 |
| | | | Vendor Total : | -5.29 |
| CENTITLE | CENTURY TITLE AND ESCROW CORP. | | | |
| PY00000000000000020054 | PY | 2007-02 | 000000021168 | -218.63 |
| | | | Vendor Total : | -218.63 |
| CESPEDES, C | CARLOS CESPEDES | | | |
| PY00000000000000020189 | PY | 2007-02 | 000000021303 | -37.22 |
| | | | Vendor Total : | -37.22 |
| CHAMBLEE | CHAMBLEE MALONE AND ASSC. | | | |
| PY00000000000000021429 | PY | 2007-03 | 000000022729 | -1,035.12 |
| | | | Vendor Total : | -1,035.12 |
| CHANCERY | CHANCERY CLERK'S OFFICE | | | |
| PY00000000000000020055 | PY | 2007-02 | 000000021169 | -11.00 |
| | | | Vendor Total : | -11.00 |
| CHI-CA-05 | CHICAGO TITLE COMPANY | | | |
| PY00000000000000021430 | PY | 2007-03 | 000000022730 | -121.53 |
| | | | Vendor Total : | -121.53 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| CHI-CO-01 | CHICAGO TITLE | | | | |
| PY00000000000000020252 | PY | 2007-02 | 000000021366 | | -63.50 |
| | | | | Vendor Total : | -63.50 |
| CHI-TX-07 | CHICAGO TITLE | | | | |
| PY00000000000000020493 | PY | 2007-02 | 000000021793 | | -10.02 |
| | | | | Vendor Total : | -10.02 |
| CHI-TX-08 | CHICAGO TITLE | | | | |
| PY00000000000000021824 | PY | 2007-04 | 000000023124 | | -0.04 |
| | | | | Vendor Total : | -0.04 |
| CHI-WA-04 | CHICAGO TITLE INSURANCE COMPANY | | | | |
| PY00000000000000020266 | PY | 2007-02 | 000000021380 | | -87.50 |
| | | | | Vendor Total : | -87.50 |
| CHI-WA-05 | CHICAGO TITLE INSURANCE COMPANY | | | | |
| PY00000000000000021238 | PY | 2007-03 | 000000022538 | | -11.55 |
| | | | | Vendor Total : | -11.55 |
| CHI-WA-06 | CHICAGO TITLE COMPANY | | | | |
| PY00000000000000021541 | PY | 2007-04 | 000000022841 | | -700.00 |
| | | | | Vendor Total : | -700.00 |
| CHITITLE6 | CHICAGO TITLE | | | | |
| PY00000000000000021343 | PY | 2007-03 | 000000022643 | | -179.04 |
| | | | | Vendor Total : | -179.04 |
| CHTICO | CHICAGO TITLE INSURANCE COMPANY | | | | |
| PY00000000000000021431 | PY | 2007-03 | 000000022731 | | -281.35 |
| | | | | Vendor Total : | -281.35 |
| CHUBBCO | CHUBBCO LLC. | | | | |
| PY00000000000000020267 | PY | 2007-02 | 000000021381 | | -335.45 |
| | | | | Vendor Total : | -335.45 |
| CINGULAR-01 | CINGULAR WIRELESS | | | | |
| PY00000000000000020749 | PY | 2007-02 | 000000022049 | | -892.31 |
| PY00000000000000021239 | PY | 2007-03 | 000000022539 | | -942.86 |
| PY00000000000000021432 | PY | 2007-03 | 000000022732 | | -831.64 |
| | | | | Vendor Total : | -2,666.81 |
| CINGULAR-2 | CINGULAR WIRELESS | | | | |
| PY00000000000000020750 | PY | 2007-02 | 000000022050 | | -178.85 |
| PY00000000000000020751 | PY | 2007-02 | 000000022051 | | -354.39 |
| PY00000000000000021433 | PY | 2007-03 | 000000022733 | | -172.86 |
| PY00000000000000021975 | PY | 2007-04 | 000000023275 | | -154.31 |
| | | | | Vendor Total : | -860.41 |
| CINTORL | CINTAS DOCUMENT MANAGEMENT-ORLANDO | | | | |
| PY00000000000000020494 | PY | 2007-02 | 000000021794 | | -3,906.00 |
| PY00000000000000021369 | PY | 2007-03 | 000000022669 | | -4,525.00 |
| PY00000000000000021848 | PY | 2007-04 | 000000023148 | | -3,690.00 |
| | | | | Vendor Total : | -12,121.00 |
| CIRCOU | CIRCUIT COURT FOR ST MARYS COUNTY | | | | |
| PY00000000000000020367 | PY | 2007-02 | 000000021481 | | -40.00 |
| | | | | Vendor Total : | -40.00 |
| CIRCUITCT-MD | CLERK OF THE CIRCUIT COURT-MARYLAND | | | | |
| PY00000000000000021157 | PY | 2007-03 | 000000022457 | | -30.00 |
| PY00000000000000021849 | PY | 2007-04 | 000000023149 | | -30.00 |
| | | | | Vendor Total : | -60.00 |
| CIT | CIT TECHNOLOGY FINANCIAL SERVI | | | | |
| PY00000000000000020056 | PY | 2007-02 | 000000021170 | | -543.05 |
| PY00000000000000020268 | PY | 2007-02 | 000000021382 | | -563.50 |
| PY00000000000000020269 | PY | 2007-02 | 000000021383 | | -974.00 |
| PY00000000000000020408 | PY | 2007-02 | 000000021522 | | -122.86 |
| PY00000000000000020409 | PY | 2007-02 | 000000021523 | | -144.81 |
| PY00000000000000020410 | PY | 2007-02 | 000000021524 | | -144.81 |
| PY00000000000000020927 | PY | 2007-03 | 000000022227 | | -757.82 |
| PY00000000000000021240 | PY | 2007-03 | 000000022540 | | -170.00 |
| PY00000000000000021241 | PY | 2007-03 | 000000022541 | | -196.31 |
| PY00000000000000021242 | PY | 2007-03 | 000000022542 | | -196.31 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021542 | PY | 2007-04 | 000000022842 | -422.09 |
| PY00000000000000021543 | PY | 2007-04 | 000000022843 | -58.13 |
| | | | Vendor Total : | -4,293.69 |
| | | | | |
| CITHOM | CITIZENS HOME LOAN, INC | | | |
| PY00000000000000020728 | PY | 2007-02 | 000000022028 | -5,115.00 |
| | | | Vendor Total : | -5,115.00 |
| | | | | |
| CITIFIN | CITI FINANCIAL | | | |
| PY00000000000000020662 | PY | 2007-02 | 000000021962 | -673.84 |
| | | | Vendor Total : | -673.84 |
| | | | | |
| CITYWIDE2 | CITYWIDE TITLE CORPORATION | | | |
| PY00000000000000021544 | PY | 2007-04 | 000000022844 | -885.00 |
| | | | Vendor Total : | -885.00 |
| | | | | |
| CITYWIDE3 | CITYWIDE TITLE | | | |
| PY00000000000000021976 | PY | 2007-04 | 000000023276 | -176.95 |
| | | | Vendor Total : | -176.95 |
| | | | | |
| CLAGRO | CLAYTON TECHNOLOGIES, INC. | | | |
| PY00000000000000020495 | PY | 2007-02 | 000000021795 | -6,000.00 |
| | | | Vendor Total : | -6,000.00 |
| | | | | |
| CLARK | CLARK COUNTY RECORDER | | | |
| PY00000000000000020057 | PY | 2007-02 | 000000021171 | -14.00 |
| PY00000000000000020496 | PY | 2007-02 | 000000021796 | -10.00 |
| PY00000000000000020497 | PY | 2007-02 | 000000021797 | -17.00 |
| PY00000000000000020498 | PY | 2007-02 | 000000021798 | -24.00 |
| PY00000000000000021545 | PY | 2007-04 | 000000022845 | -4.00 |
| PY00000000000000021546 | PY | 2007-04 | 000000022846 | -17.00 |
| PY00000000000000021547 | PY | 2007-04 | 000000022847 | -1.00 |
| PY00000000000000021850 | PY | 2007-04 | 000000023150 | -14.00 |
| PY00000000000000022008 | PY | 2007-04 | 000000023308 | -5.00 |
| PY00000000000000022009 | PY | 2007-04 | 000000023309 | -17.00 |
| PY00000000000000022010 | PY | 2007-04 | 000000023310 | -17.00 |
| | | | Vendor Total : | -140.00 |
| | | | | |
| CLARK-01 | CLARK COUNTY OF CIRCUIT COURT | | | |
| PY00000000000000022011 | PY | 2007-04 | 000000023311 | -33.00 |
| | | | Vendor Total : | -33.00 |
| | | | | |
| CLASAPP | CLASSIC APPRAISAL ASSOCIATES, INC | | | |
| PY00000000000000021941 | PY | 2007-04 | 000000023241 | -150.00 |
| | | | Vendor Total : | -150.00 |
| | | | | |
| CLAYREC | CLAYTON COUNTY RECORDERS OFFICE | | | |
| PY00000000000000020339 | PY | 2007-02 | 000000021453 | -5.00 |
| | | | Vendor Total : | -5.00 |
| | | | | |
| CLAYRECOR | CLAYTON COUNTY RECORDERS OFFICE | | | |
| PY00000000000000020368 | PY | 2007-02 | 000000021482 | -5.00 |
| | | | Vendor Total : | -5.00 |
| | | | | |
| CLCO-HOWARD | CLERK OF COURTS- HOWARD COUNTY | | | |
| PY00000000000000020190 | PY | 2007-02 | 000000021304 | -30.00 |
| | | | Vendor Total : | -30.00 |
| | | | | |
| CLCOPA | PALM BEACH CLERK OF COURT | | | |
| PY00000000000000020928 | PY | 2007-03 | 000000022228 | -4.60 |
| PY00000000000000020929 | PY | 2007-03 | 000000022229 | -6.00 |
| PY00000000000000021851 | PY | 2007-04 | 000000023151 | -1.50 |
| | | | Vendor Total : | -12.10 |
| | | | | |
| CLEARCAPITAL | CLEAR CAPITAL.COM, INC | | | |
| PY00000000000000020674 | PY | 2007-02 | 000000021974 | -4,600.00 |
| PY00000000000000021243 | PY | 2007-03 | 000000022543 | -13,600.00 |
| PY00000000000000021942 | PY | 2007-04 | 000000023242 | -6,850.00 |
| | | | Vendor Total : | -25,050.00 |
| | | | | |
| CLERK COURTS | CLERK OF COURTS | | | |
| PY00000000000000021548 | PY | 2007-04 | 000000022848 | -15.00 |
| | | | Vendor Total : | -15.00 |
| | | | | |
| CLERK OF T | CLERK OF THE CIRCUIT COURT | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020058 | PY | 2007-02 | 000000021172 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLERKCOURT | CLERK OF CIRCIUT COURT-TAMPA FLORIDA | | | |
| PY00000000000000020411 | PY | 2007-02 | 000000021525 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLERKCT | CLERK OF THE COURT | | | |
| PY00000000000000020930 | PY | 2007-03 | 000000022230 | -40.00 |
| | | | Vendor Total : | -40.00 |
| CLERKFL | CLERK OF COURT-OSCEOLA FLORIDA | | | |
| PY00000000000000020931 | PY | 2007-03 | 000000022231 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLERKGA | CLERK OF COURT-LAFAYETTE,GA | | | |
| PY00000000000000020932 | PY | 2007-03 | 000000022232 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLINTONTOWN | CLINTON TOWN | | | |
| PY00000000000000021080 | PY | 2007-03 | 000000022380 | -52.05 |
| | | | Vendor Total : | -52.05 |
| CLODOC | CLOSING DOCS, LLC | | | |
| PY00000000000000020663 | PY | 2007-02 | 000000021963 | -766.72 |
| | | | Vendor Total : | -766.72 |
| CLOFCO | CLERK OF COURT | | | |
| PY00000000000000020499 | PY | 2007-02 | 000000021799 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLOFCO-01 | CLERK OF COURT | | | |
| PY00000000000000022012 | PY | 2007-04 | 000000023312 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLOFCO-FL8 | CLERK OF CIRCUIT COURT - DUVAL COUNTY | | | |
| PY00000000000000022013 | PY | 2007-04 | 000000023313 | -18.50 |
| | | | Vendor Total : | -18.50 |
| CLOFCO-MD | CLERK OF COURT - PRINCE GEORGE, MD | | | |
| PY00000000000000020059 | PY | 2007-02 | 000000021173 | -30.00 |
| PY00000000000000020060 | PY | 2007-02 | 000000021174 | -30.00 |
| PY00000000000000020061 | PY | 2007-02 | 000000021175 | -30.00 |
| | | | Vendor Total : | -90.00 |
| CLOFCO-NJ | CLERK OF COURT- NEW JERSEY | | | |
| PY00000000000000021549 | PY | 2007-04 | 000000022849 | -30.00 |
| | | | Vendor Total : | -30.00 |
| CLOTAB | CLOSING TABLE | | | |
| PY00000000000000021158 | PY | 2007-03 | 000000022458 | -60.03 |
| | | | Vendor Total : | -60.03 |
| CLSUCO | CLERK OF SUPERIOR COURT | | | |
| PY00000000000000020412 | PY | 2007-02 | 000000021526 | -10.00 |
| | | | Vendor Total : | -10.00 |
| CLSUCO-01 | CLERK OF SUPERIOR COURT - GWINNETT COUNTY | | | |
| PY00000000000000021141 | PY | 2007-03 | 000000022441 | -5.00 |
| | | | Vendor Total : | -5.00 |
| COBBBCTY-01 | COBB COUNTY CLERK OF SUPERIOR COURT | | | |
| PY00000000000000020340 | PY | 2007-02 | 000000021454 | -10.00 |
| PY00000000000000020341 | PY | 2007-02 | 000000021455 | -10.00 |
| PY00000000000000020369 | PY | 2007-02 | 000000021483 | -10.00 |
| PY00000000000000020838 | PY | 2007-02 | 000000022138 | -15.00 |
| | | | Vendor Total : | -45.00 |
| COEXFL | COURIER EXPRESS | | | |
| PY00000000000000020191 | PY | 2007-02 | 000000021305 | -44.98 |
| PY00000000000000020270 | PY | 2007-02 | 000000021384 | -16.52 |
| PY00000000000000020933 | PY | 2007-03 | 000000022233 | -69.54 |
| PY00000000000000021759 | PY | 2007-04 | 000000023059 | -58.91 |
| | | | Vendor Total : | -189.95 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| COLAPP | COLUMBUS APPRAISAL & CONSULTING COMPANY | | | | |
| PY00000000000000021015 | PY | 2007-03 | 000000022315 | | -1,350.00 |
| PY00000000000000021628 | PY | 2007-04 | 000000022928 | | -225.00 |
| | | | | Vendor Total : | -1,575.00 |
| COLETITLE | COLE TITLE | | | | |
| PY00000000000000021691 | PY | 2007-04 | 000000022991 | | -989.79 |
| | | | | Vendor Total : | -989.79 |
| COLLAZO, I | LAW OFFICES OF ISRAEL COLLAZO | | | | |
| PY00000000000000021692 | PY | 2007-04 | 000000022992 | | -221.78 |
| | | | | Vendor Total : | -221.78 |
| COLONIALREAL | COLONIAL REALTY LIMITED PARTNERSHIP | | | | |
| PY00000000000000020062 | PY | 2007-02 | 000000021176 | | -2,002.68 |
| PY00000000000000020880 | PY | 2007-03 | 000000022180 | | -2,150.16 |
| PY00000000000000021016 | PY | 2007-03 | 000000022316 | | -116.54 |
| PY00000000000000021500 | PY | 2007-04 | 000000022800 | | -1,959.88 |
| | | | | Vendor Total : | -6,229.26 |
| COLORADO-01 | COLORADO LAND TITLE | | | | |
| PY00000000000000020615 | PY | 2007-02 | 000000021915 | | -84.34 |
| | | | | Vendor Total : | -84.34 |
| COLORADOUNIF | COLORADO UNIFORM CONSUMER CREDIT CODE | | | | |
| PY00000000000000020675 | PY | 2007-02 | 000000021975 | | -700.00 |
| | | | | Vendor Total : | -700.00 |
| COLPIN-01 | COLLIERS PINKARD | | | | |
| PY00000000000000021501 | PY | 2007-04 | 000000022801 | | -9,683.14 |
| | | | | Vendor Total : | -9,683.14 |
| COLSPEC | COLLIERS SPECTRUM CAUBLE, INC. | | | | |
| PY00000000000000021312 | PY | 2007-03 | 000000022612 | | -3,280.00 |
| | | | | Vendor Total : | -3,280.00 |
| COLTECH | COLEMAN TECHNOLOGIES, INC | | | | |
| PY00000000000000021244 | PY | 2007-03 | 000000022544 | | -757.89 |
| | | | | Vendor Total : | -757.89 |
| COLUMBIANA | COLUMBIANA COUNTY RECORDER | | | | |
| PY00000000000000022014 | PY | 2007-04 | 000000023314 | | -32.00 |
| | | | | Vendor Total : | -32.00 |
| COMAPPR | COMMERCIAL APPRAISAL NETWORK | | | | |
| PY00000000000000021760 | PY | 2007-04 | 000000023060 | | -150.00 |
| | | | | Vendor Total : | -150.00 |
| COMAR | COMAR BUSINESS CENTER | | | | |
| PY00000000000000021761 | PY | 2007-04 | 000000023061 | | -2,686.00 |
| | | | | Vendor Total : | -2,686.00 |
| COMCON | DEBBIE NEWLIN | | | | |
| PY00000000000000020192 | PY | 2007-02 | 000000021306 | | -1,260.00 |
| PY00000000000000020616 | PY | 2007-02 | 000000021916 | | -1,600.00 |
| PY00000000000000021017 | PY | 2007-03 | 000000022317 | | -2,700.00 |
| PY00000000000000021159 | PY | 2007-03 | 000000022459 | | -1,600.00 |
| PY00000000000000021550 | PY | 2007-04 | 000000022850 | | -1,520.00 |
| PY00000000000000021820 | PY | 2007-04 | 000000023120 | | -1,880.00 |
| | | | | Vendor Total : | -10,560.00 |
| COMFORCE | COMFORCE IT | | | | |
| PY00000000000000020063 | PY | 2007-02 | 000000021177 | | -1,799.60 |
| PY00000000000000020271 | PY | 2007-02 | 000000021385 | | -1,799.60 |
| PY00000000000000020500 | PY | 2007-02 | 000000021800 | | -2,024.55 |
| PY00000000000000020617 | PY | 2007-02 | 000000021917 | | -1,799.60 |
| PY00000000000000020839 | PY | 2007-02 | 000000022139 | | -1,439.68 |
| PY00000000000000020934 | PY | 2007-03 | 000000022234 | | -2,159.52 |
| PY00000000000000021160 | PY | 2007-03 | 000000022460 | | -1,799.60 |
| PY00000000000000021313 | PY | 2007-03 | 000000022613 | | -1,889.58 |
| PY00000000000000021370 | PY | 2007-03 | 000000022670 | | -1,889.58 |
| PY00000000000000021551 | PY | 2007-04 | 000000022851 | | -1,799.60 |
| PY00000000000000021693 | PY | 2007-04 | 000000022993 | | -1,799.60 |
| PY00000000000000021852 | PY | 2007-04 | 000000023152 | | -1,799.60 |
| | | | | Vendor Total : | -22,000.11 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| COMPENN | COMMONWEALTH OF PENNSYLVANIA | | | |
| PY00000000000000021943 | PY | 2007-04 | 000000023243 | -220.00 |
| | | | Vendor Total : | -220.00 |
| COMWEA | COMMONWEALTH OF MASSACHUSETTS | | | |
| PY00000000000000021552 | PY | 2007-04 | 000000022852 | -1,100.00 |
| | | | Vendor Total : | -1,100.00 |
| CONAIR | CONTINENTAL AIRLINES | | | |
| PY00000000000000020676 | PY | 2007-02 | 000000021976 | -24,463.14 |
| PY00000000000000021314 | PY | 2007-03 | 000000022614 | -68,229.30 |
| PY00000000000000021944 | PY | 2007-04 | 000000023244 | -39,213.17 |
| | | | Vendor Total : | -131,905.61 |
| CONCOM | CONNECTICUT COMMISIONER OF REVENUE SERVICES | | | |
| PY00000000000000021799 | PY | 2007-04 | 000000023099 | -250.00 |
| | | | Vendor Total : | -250.00 |
| CONNECTED | CONNECTED KNOWLEDGE SOLUTIONS | | | |
| PY00000000000000020064 | PY | 2007-02 | 000000021178 | -1,620.00 |
| PY00000000000000020272 | PY | 2007-02 | 000000021386 | -1,788.75 |
| PY00000000000000020618 | PY | 2007-02 | 000000021918 | -1,755.00 |
| PY00000000000000020752 | PY | 2007-02 | 000000022052 | -727.30 |
| PY00000000000000021315 | PY | 2007-03 | 000000022615 | -2,753.75 |
| PY00000000000000021629 | PY | 2007-04 | 000000022929 | -4,200.83 |
| | | | Vendor Total : | -12,845.63 |
| COOKCOUNTY | COOK COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020065 | PY | 2007-02 | 000000021179 | -46.50 |
| PY00000000000000020066 | PY | 2007-02 | 000000021180 | -10.00 |
| PY00000000000000021853 | PY | 2007-04 | 000000023153 | -36.50 |
| PY00000000000000022015 | PY | 2007-04 | 000000023315 | -36.50 |
| | | | Vendor Total : | -129.50 |
| COOKTAX | COOK COUNTY TAX COLLECTOR | | | |
| PY00000000000000021353 | PY | 2007-03 | 000000022653 | -25.00 |
| | | | Vendor Total : | -25.00 |
| COPIER | COPIER LOGISTICS SPECIALISTS | | | |
| PY00000000000000021945 | PY | 2007-04 | 000000023245 | -420.00 |
| | | | Vendor Total : | -420.00 |
| CORELOGIC | CORELOGIC SYSTEMS, INC | | | |
| PY00000000000000020619 | PY | 2007-02 | 000000021919 | -870.00 |
| PY00000000000000020753 | PY | 2007-02 | 000000022053 | -11,533.00 |
| PY00000000000000021161 | PY | 2007-03 | 000000022461 | -12.00 |
| PY00000000000000021316 | PY | 2007-03 | 000000022616 | -379.50 |
| PY00000000000000021434 | PY | 2007-03 | 000000022734 | -9,566.00 |
| PY00000000000000021977 | PY | 2007-04 | 000000023277 | -9,430.00 |
| | | | Vendor Total : | -31,790.50 |
| CORELOGIC-01 | CORELOGIC APPRAISAL SERVICES | | | |
| PY00000000000000021435 | PY | 2007-03 | 000000022735 | -1,535.00 |
| | | | Vendor Total : | -1,535.00 |
| CORP AWARDS | CORPORATE AWARDS INC | | | |
| PY00000000000000021371 | PY | 2007-03 | 000000022671 | -64.65 |
| | | | Vendor Total : | -64.65 |
| CORPORATION | CORPORATION SERVICE COMPANY | | | |
| PY00000000000000021245 | PY | 2007-03 | 000000022545 | -195.20 |
| PY00000000000000021678 | PY | 2007-04 | 000000022978 | -9,955.20 |
| | | | Vendor Total : | -10,150.40 |
| COSMO | COSMOPOLITAN TITLE AND SETTLEMENTS | | | |
| PY00000000000000020578 | PY | 2007-02 | 000000021878 | -1,213.00 |
| | | | Vendor Total : | -1,213.00 |
| COUNET | COURIERNET | | | |
| PY00000000000000020273 | PY | 2007-02 | 000000021387 | -180.41 |
| PY00000000000000020677 | PY | 2007-02 | 000000021977 | -298.58 |
| PY00000000000000021081 | PY | 2007-03 | 000000022381 | -358.48 |
| PY00000000000000021436 | PY | 2007-03 | 000000022736 | -252.75 |
| PY00000000000000021694 | PY | 2007-04 | 000000022994 | -202.93 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000022016 | PY | 2007-04 | 000000023316 | -137.74 |
| | | | Vendor Total : | -1,430.89 |
| | | | | |
| COUNTRYWIDE | COUNTRYWIDE HOME LOANS | | | |
| PY00000000000000020935 | PY | 2007-03 | 000000022235 | -358.53 |
| PY00000000000000020936 | PY | 2007-03 | 000000022236 | -816.57 |
| PY00000000000000021978 | PY | 2007-04 | 000000023278 | -119.56 |
| | | | Vendor Total : | -1,294.66 |
| | | | | |
| COUNTYCLERK | COUNTY CLERK | | | |
| PY00000000000000022017 | PY | 2007-04 | 000000023317 | -14.00 |
| | | | Vendor Total : | -14.00 |
| | | | | |
| COUNTYRECORD | COUNTY RECORDS DIVISION | | | |
| PY00000000000000020937 | PY | 2007-03 | 000000022237 | -10.00 |
| PY00000000000000022018 | PY | 2007-04 | 000000023318 | -10.00 |
| | | | Vendor Total : | -20.00 |
| | | | | |
| COWLING | COWLING TITLE COMPANY | | | |
| PY00000000000000021082 | PY | 2007-03 | 000000022382 | -56.00 |
| | | | Vendor Total : | -56.00 |
| | | | | |
| COXCOM | COX COMMUNICATIONS | | | |
| PY00000000000000020193 | PY | 2007-02 | 000000021307 | -79.00 |
| PY00000000000000020501 | PY | 2007-02 | 000000021801 | -79.00 |
| PY00000000000000021246 | PY | 2007-03 | 000000022546 | -79.00 |
| PY00000000000000021854 | PY | 2007-04 | 000000023154 | -79.00 |
| | | | Vendor Total : | -316.00 |
| | | | | |
| CPS | CPS TITLE, LLC | | | |
| PY00000000000000020158 | PY | 2007-02 | 000000021272 | -2,122.26 |
| | | | Vendor Total : | -2,122.26 |
| | | | | |
| CRANFILL, D | DARREN S CRANFILL, ATTORNEY AT LAW | | | |
| PY00000000000000020159 | PY | 2007-02 | 000000021273 | -711.76 |
| | | | Vendor Total : | -711.76 |
| | | | | |
| CRUMP | CRUMP MORTGAGE & FUNDING GROUP | | | |
| PY00000000000000020579 | PY | 2007-02 | 000000021879 | -263.17 |
| | | | Vendor Total : | -263.17 |
| | | | | |
| CRYSPR-01 | CRYSTAL SPRINGS | | | |
| PY00000000000000020502 | PY | 2007-02 | 000000021802 | -99.14 |
| PY00000000000000021247 | PY | 2007-03 | 000000022547 | -43.39 |
| | | | Vendor Total : | -142.53 |
| | | | | |
| CSC1 | CSC | | | |
| PY00000000000000020194 | PY | 2007-02 | 000000021308 | -195.20 |
| | | | Vendor Total : | -195.20 |
| | | | | |
| CSFB | CSFB | | | |
| PY00000000000000021607 | PY | 2007-04 | 000000022907 | -599.71 |
| | | | Vendor Total : | -599.71 |
| | | | | |
| CTI | Coleman Technologies, Inc. | | | |
| PY00000000000000020620 | PY | 2007-02 | 000000021920 | -7,457.48 |
| | | | Vendor Total : | -7,457.48 |
| | | | | |
| CTYCLERK | SHIRLEY PARRAGUIRRE, COUNTY CLERK | | | |
| PY00000000000000021018 | PY | 2007-03 | 000000022318 | -20.00 |
| | | | Vendor Total : | -20.00 |
| | | | | |
| CTYDOUG | COUNTY OF DOUGLAS | | | |
| PY00000000000000021630 | PY | 2007-04 | 000000022930 | -5.00 |
| | | | Vendor Total : | -5.00 |
| | | | | |
| CUNNINGHAM | CUNNINGHAM & COMPANY MORTGAGE BANKERS | | | |
| PY00000000000000021419 | PY | 2007-03 | 000000022719 | -1,203.00 |
| | | | Vendor Total : | -1,203.00 |
| | | | | |
| CUPACOFFE | CUP-A-COFFEE | | | |
| PY00000000000000021317 | PY | 2007-03 | 000000022617 | -744.31 |
| PY00000000000000021437 | PY | 2007-03 | 000000022737 | -109.19 |
| PY00000000000000021631 | PY | 2007-04 | 000000022931 | -84.50 |
| PY00000000000000021762 | PY | 2007-04 | 000000023062 | -197.96 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| | | | Vendor Total : | -1,135.96 |
| | | | | |
| CUYAHOGA | CUYAHOGA COUNTY RECORDER | | | |
| PY00000000000000020754 | PY | 2007-02 | 000000022054 | -28.00 |
| | | | Vendor Total : | -28.00 |
| | | | | |
| CUYAHOGA-01 | CUYAHOGA COUNTY TREASURER | | | |
| PY00000000000000021083 | PY | 2007-03 | 000000022383 | -202.85 |
| | | | Vendor Total : | -202.85 |
| | | | | |
| DANKOS | DANKOS, GORDON AND WHITLOCK, PC | | | |
| PY00000000000000020370 | PY | 2007-02 | 000000021484 | -1,079.56 |
| PY00000000000000020469 | PY | 2007-02 | 000000021583 | -64.53 |
| | | | Vendor Total : | -1,144.09 |
| | | | | |
| DARRELL | DARRELL THOMAS JOHNSON JR. | | | |
| PY00000000000000020067 | PY | 2007-02 | 000000021181 | -123.35 |
| | | | Vendor Total : | -123.35 |
| | | | | |
| DART | DART APPRAISAL.COM | | | |
| PY00000000000000020755 | PY | 2007-02 | 000000022055 | -4,115.00 |
| PY00000000000000021248 | PY | 2007-03 | 000000022548 | -6,730.00 |
| PY00000000000000021695 | PY | 2007-04 | 000000022995 | -6,130.00 |
| | | | Vendor Total : | -16,975.00 |
| | | | | |
| DAVDEV | DAVIS DEVELOPMENT GROUP, INC. | | | |
| PY00000000000000020068 | PY | 2007-02 | 000000021182 | -6,623.10 |
| PY00000000000000020069 | PY | 2007-02 | 000000021183 | -18,714.17 |
| PY00000000000000020881 | PY | 2007-03 | 000000022181 | -14,328.93 |
| PY00000000000000021502 | PY | 2007-04 | 000000022802 | -19,833.10 |
| | | | Vendor Total : | -59,499.30 |
| | | | | |
| DAVIDSONCTY | DAVIDSON COUNTY REGISTER OF DEEDS | | | |
| PY00000000000000020342 | PY | 2007-02 | 000000021456 | -12.00 |
| PY00000000000000020343 | PY | 2007-02 | 000000021457 | -12.00 |
| PY00000000000000020344 | PY | 2007-02 | 000000021458 | -12.00 |
| PY00000000000000020345 | PY | 2007-02 | 000000021459 | -12.00 |
| PY00000000000000020346 | PY | 2007-02 | 000000021460 | -12.00 |
| PY00000000000000020580 | PY | 2007-02 | 000000021880 | -9.50 |
| | | | Vendor Total : | -69.50 |
| | | | | |
| DAVIS,K | LAW OFFICES OF KELVIN L DAVIS, LLC | | | |
| PY00000000000000021019 | PY | 2007-03 | 000000022319 | -358.42 |
| | | | Vendor Total : | -358.42 |
| | | | | |
| DAVISLAW-1 | DAVIS LAW FIRM | | | |
| PY00000000000000021020 | PY | 2007-03 | 000000022320 | -384.32 |
| | | | Vendor Total : | -384.32 |
| | | | | |
| DCTREA | DC TREASURER | | | |
| PY00000000000000021800 | PY | 2007-04 | 000000023100 | -150.00 |
| PY00000000000000021801 | PY | 2007-04 | 000000023101 | -100.00 |
| | | | Vendor Total : | -250.00 |
| | | | | |
| DCTREA2 | DC TREASURER | | | |
| PY00000000000000020503 | PY | 2007-02 | 000000021803 | -25.00 |
| PY00000000000000020938 | PY | 2007-03 | 000000022238 | -15.00 |
| PY00000000000000021553 | PY | 2007-04 | 000000022853 | -26.50 |
| | | | Vendor Total : | -66.50 |
| | | | | |
| DCTREA3 | DC TREASURER | | | |
| PY00000000000000021763 | PY | 2007-04 | 000000023063 | -1,000.00 |
| | | | Vendor Total : | -1,000.00 |
| | | | | |
| DEESAPPR | DEES APPRAISAL SERVICE | | | |
| PY00000000000000021764 | PY | 2007-04 | 000000023064 | -50.00 |
| | | | Vendor Total : | -50.00 |
| | | | | |
| DEKALB-02 | DEKALB COUNTY SUPERIOR COURT | | | |
| PY00000000000000020504 | PY | 2007-02 | 000000021804 | -10.00 |
| | | | Vendor Total : | -10.00 |
| | | | | |
| DEKRECOR | DEKALB COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020347 | PY | 2007-02 | 000000021461 | -5.00 |
| | | | Vendor Total : | -5.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| DELEDI | DELECTABLE EDIBLES | | | | |
| PY00000000000000020621 | PY | 2007-02 | 000000021921 | | -77.22 |
| PY00000000000000021249 | PY | 2007-02 | 000000022549 | | -250.31 |
| PY00000000000000021554 | PY | 2007-04 | 000000022854 | | -207.71 |
| PY00000000000000021765 | PY | 2007-04 | 000000023065 | | -103.59 |
| | | | | Vendor Total : | -638.83 |
| | | | | | |
| DELL | DELL MARKETING L.P. | | | | |
| PY00000000000000020195 | PY | 2007-02 | 000000021309 | | -6,921.12 |
| PY00000000000000020756 | PY | 2007-02 | 000000022056 | | -1,488.75 |
| | | | | Vendor Total : | -8,409.87 |
| | | | | | |
| DELL SALES | DELL SERVICE SALES | | | | |
| PY00000000000000020196 | PY | 2007-02 | 000000021310 | | -1,178.48 |
| PY00000000000000020939 | PY | 2007-03 | 000000022239 | | -1,851.00 |
| | | | | Vendor Total : | -3,029.48 |
| | | | | | |
| DELTAAPPR | DELTA APPRAISALS | | | | |
| PY00000000000000021766 | PY | 2007-04 | 000000023066 | | -75.00 |
| | | | | Vendor Total : | -75.00 |
| | | | | | |
| DENEAG | DENVER NEWSPAPER AGENCY | | | | |
| PY00000000000000020274 | PY | 2007-02 | 000000021388 | | -764.26 |
| PY00000000000000020275 | PY | 2007-02 | 000000021389 | | -5.90 |
| PY00000000000000020678 | PY | 2007-02 | 000000021978 | | -770.16 |
| PY00000000000000020940 | PY | 2007-03 | 000000022240 | | -701.68 |
| | | | | Vendor Total : | -2,242.00 |
| | | | | | |
| DENVER-01 | DENVER COUNTY CLERK | | | | |
| PY00000000000000020581 | PY | 2007-02 | 000000021881 | | -23.50 |
| | | | | Vendor Total : | -23.50 |
| | | | | | |
| DENVERCTY | DENVER COUNTY PUBLIC TRUSTEE | | | | |
| PY00000000000000021162 | PY | 2007-03 | 000000022462 | | -21.00 |
| | | | | Vendor Total : | -21.00 |
| | | | | | |
| DES MOINES | CITY OF DES MOINES | | | | |
| PY00000000000000021670 | PY | 2007-04 | 000000022970 | | -50.00 |
| | | | | Vendor Total : | -50.00 |
| | | | | | |
| DGM | D G M  TITLE SERIVCES | | | | |
| PY00000000000000020582 | PY | 2007-02 | 000000021882 | | -337.71 |
| PY00000000000000020583 | PY | 2007-02 | 000000021883 | | -6.56 |
| | | | | Vendor Total : | -344.27 |
| | | | | | |
| DHIMTG-01 | DHI MORTGAGE COMPANY, LTD | | | | |
| PY00000000000000020160 | PY | 2007-02 | 000000021274 | | -470.07 |
| PY00000000000000020470 | PY | 2007-02 | 000000021584 | | -2,874.04 |
| PY00000000000000020941 | PY | 2007-03 | 000000022241 | | -878.72 |
| PY00000000000000021163 | PY | 2007-03 | 000000022463 | | -2,024.92 |
| PY00000000000000021372 | PY | 2007-03 | 000000022672 | | -998.82 |
| | | | | Vendor Total : | -7,246.57 |
| | | | | | |
| DICKCTY | DICKSON COUNTY CLERK | | | | |
| PY00000000000000020348 | PY | 2007-02 | 000000021462 | | -12.00 |
| | | | | Vendor Total : | -12.00 |
| | | | | | |
| DIGITALRISK | DIGITAL RISK | | | | |
| PY00000000000000020679 | PY | 2007-02 | 000000021979 | | -2,983.70 |
| PY00000000000000020757 | PY | 2007-02 | 000000022057 | | -3,313.30 |
| PY00000000000000021438 | PY | 2007-03 | 000000022738 | | -15,169.85 |
| PY00000000000000021946 | PY | 2007-04 | 000000023246 | | -6,883.75 |
| | | | | Vendor Total : | -28,350.60 |
| | | | | | |
| DISCOVER | DISCOVER SOURCE | | | | |
| PY00000000000000020840 | PY | 2007-02 | 000000022140 | | -9,738.50 |
| PY00000000000000021696 | PY | 2007-04 | 000000022996 | | -8,709.00 |
| PY00000000000000021855 | PY | 2007-04 | 000000023155 | | -7,272.50 |
| | | | | Vendor Total : | -25,720.00 |
| | | | | | |
| DISTRIBUTION | DISTRIBUTION BY AIR | | | | |
| PY00000000000000020276 | PY | 2007-02 | 000000021390 | | -722.52 |
| PY00000000000000020413 | PY | 2007-02 | 000000021527 | | -1,681.02 |
| PY00000000000000020622 | PY | 2007-02 | 000000021922 | | -450.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000021021 | PY | 2007-03 | 000000022321 | -1,535.00 |
| PY00000000000000021084 | PY | 2007-03 | 000000022384 | -660.00 |
| PY00000000000000021373 | PY | 2007-03 | 000000022673 | -175.00 |
| PY00000000000000021439 | PY | 2007-03 | 000000022739 | -890.00 |
| PY00000000000000021632 | PY | 2007-04 | 000000022932 | -185.00 |
| PY00000000000000021697 | PY | 2007-04 | 000000022997 | -1,169.98 |
| PY00000000000000021979 | PY | 2007-04 | 000000023279 | -1,080.03 |
| | | | Vendor Total : | -8,548.55 |
| | | | | |
| DIVBANK | MA DIVISION OF BANKS | | | |
| | | | | |
| PY00000000000000021555 | PY | 2007-04 | 000000022855 | -2,640.00 |
| | | | Vendor Total : | -2,640.00 |
| | | | | |
| DOCUMATION | DOCUMATION INC. | | | |
| PY00000000000000021374 | PY | 2007-03 | 000000022674 | -221.15 |
| | | | Vendor Total : | -221.15 |
| | | | | |
| DOMEAST | DOMINION EAST OHIO | | | |
| | | | | |
| PY00000000000000020277 | PY | 2007-02 | 000000021391 | -182.57 |
| PY00000000000000021022 | PY | 2007-03 | 000000022322 | -228.09 |
| | | | Vendor Total : | -410.66 |
| | | | | |
| DONA ANA | DONA ANA TITLE COMPANY | | | |
| | | | | |
| PY00000000000000021856 | PY | 2007-04 | 000000023156 | -40.18 |
| | | | Vendor Total : | -40.18 |
| | | | | |
| DOUGLAS-03 | DOUGLAS COUNTY CLERK OF SUPERIOR COURT | | | |
| | | | | |
| PY00000000000000020371 | PY | 2007-02 | 000000021485 | -5.00 |
| | | | Vendor Total : | -5.00 |
| | | | | |
| DOUGLAS1 | DOUGLAS COUNTY PUBLIC TRUSTEE | | | |
| PY00000000000000021857 | PY | 2007-04 | 000000023157 | -26.00 |
| | | | Vendor Total : | -26.00 |
| | | | | |
| DOUGSUPER | CLERK OF SUPERIOR COURT DOUGLASVILLE | | | |
| PY00000000000000020372 | PY | 2007-02 | 000000021486 | -5.00 |
| | | | Vendor Total : | -5.00 |
| | | | | |
| DUKEOHIO | DUKE REALTY OHIO | | | |
| PY00000000000000020070 | PY | 2007-02 | 000000021184 | -1,937.50 |
| PY00000000000000020882 | PY | 2007-03 | 000000022182 | -2,776.59 |
| PY00000000000000021503 | PY | 2007-04 | 000000022803 | -2,776.59 |
| PY00000000000000021633 | PY | 2007-04 | 000000022933 | -20.73 |
| PY00000000000000021634 | PY | 2007-04 | 000000022934 | -325.98 |
| PY00000000000000021635 | PY | 2007-04 | 000000022935 | -797.81 |
| PY00000000000000021636 | PY | 2007-04 | 000000022936 | -797.81 |
| PY00000000000000021637 | PY | 2007-04 | 000000022937 | -797.81 |
| PY00000000000000021638 | PY | 2007-04 | 000000022938 | -797.81 |
| PY00000000000000021639 | PY | 2007-04 | 000000022939 | -839.09 |
| | | | Vendor Total : | -11,867.72 |
| | | | | |
| DUKEOHIO-1 | DUKE REALTY LP | | | |
| PY00000000000000021023 | PY | 2007-03 | 000000022323 | -325.98 |
| | | | Vendor Total : | -325.98 |
| | | | | |
| DUKWEE | DUKE  REALTY LTD PTNRSHP | | | |
| PY00000000000000020680 | PY | 2007-02 | 000000021980 | -797.81 |
| PY00000000000000020681 | PY | 2007-02 | 000000021981 | -797.81 |
| PY00000000000000020682 | PY | 2007-02 | 000000021982 | -797.81 |
| PY00000000000000020683 | PY | 2007-02 | 000000021983 | -797.81 |
| PY00000000000000020684 | PY | 2007-02 | 000000021984 | -839.09 |
| | | | Vendor Total : | -4,030.33 |
| | | | | |
| DUTCHESS | DUTCHESS COUNTY CLERK'S OFFICE | | | |
| PY00000000000000020584 | PY | 2007-02 | 000000021884 | -27.25 |
| | | | Vendor Total : | -27.25 |
| | | | | |
| DYNAMIC | DYNAMIC SOFTWARE SOLUTIONS | | | |
| PY00000000000000020942 | PY | 2007-03 | 000000022242 | -150.00 |
| | | | Vendor Total : | -150.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| E TITLE | E TITLE AGENCY | | | |
| PY00000000000000020278 | PY | 2007-02 | 000000021392 | -74.55 |
| | | | Vendor Total : | -74.55 |
| EASBAT | EAST BATON ROUGE PARRISH - CLERK OF COUNTY | | | |
| PY00000000000000020253 | PY | 2007-02 | 000000021367 | -16.00 |
| | | | Vendor Total : | -16.00 |
| EASI | EASI | | | |
| PY00000000000000020197 | PY | 2007-02 | 000000021311 | -5,850.00 |
| PY00000000000000021164 | PY | 2007-03 | 000000022464 | -5,375.00 |
| PY00000000000000021698 | PY | 2007-04 | 000000022998 | -6,400.00 |
| | | | Vendor Total : | -17,625.00 |
| EDGAR | EDGAR COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020349 | PY | 2007-02 | 000000021463 | -48.00 |
| | | | Vendor Total : | -48.00 |
| EDGER | EDGER COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020373 | PY | 2007-02 | 000000021487 | -48.00 |
| | | | Vendor Total : | -48.00 |
| EDTOWN | EDGARTOWN, MA - TAX COLLECTOR | | | |
| PY00000000000000021250 | PY | 2007-03 | 000000022550 | -7.97 |
| | | | Vendor Total : | -7.97 |
| EIBAPP | EIBEL APPRAISAL SERVICE | | | |
| PY00000000000000020198 | PY | 2007-02 | 000000021312 | -300.00 |
| | | | Vendor Total : | -300.00 |
| ELITE APP | ELITE APPRAISAL SERVICES | | | |
| PY00000000000000020199 | PY | 2007-02 | 000000021313 | -6,025.00 |
| PY00000000000000021165 | PY | 2007-03 | 000000022465 | -10,150.00 |
| PY00000000000000021699 | PY | 2007-04 | 000000022999 | -8,150.00 |
| | | | Vendor Total : | -24,325.00 |
| EMB-ATL | EMBASSY SUITES ATL-BUCKHEAD | | | |
| PY00000000000000020200 | PY | 2007-02 | 000000021314 | -5,746.92 |
| PY00000000000000020414 | PY | 2007-02 | 000000021528 | -257.60 |
| PY00000000000000020623 | PY | 2007-02 | 000000021923 | -132.25 |
| PY00000000000000020758 | PY | 2007-02 | 000000022058 | -1,681.46 |
| PY00000000000000020841 | PY | 2007-02 | 000000022141 | -3,117.80 |
| PY00000000000000020943 | PY | 2007-03 | 000000022243 | -2,188.61 |
| PY00000000000000021024 | PY | 2007-03 | 000000022324 | -2,035.63 |
| PY00000000000000021166 | PY | 2007-03 | 000000022466 | -1,099.81 |
| PY00000000000000021251 | PY | 2007-03 | 000000022551 | -364.33 |
| PY00000000000000021375 | PY | 2007-03 | 000000022675 | -2,808.00 |
| PY00000000000000021440 | PY | 2007-03 | 000000022740 | -7,034.02 |
| PY00000000000000021556 | PY | 2007-04 | 000000022856 | -9,772.85 |
| PY00000000000000021640 | PY | 2007-04 | 000000022940 | -529.00 |
| PY00000000000000021700 | PY | 2007-04 | 000000023000 | -396.75 |
| PY00000000000000021767 | PY | 2007-04 | 000000023067 | -582.18 |
| | | | Vendor Total : | -37,747.21 |
| EMBASSY | EMBASSY SUITES ORLANDO DOWNTOWN | | | |
| PY00000000000000020201 | PY | 2007-02 | 000000021315 | -454.73 |
| PY00000000000000021641 | PY | 2007-04 | 000000022941 | -205.28 |
| PY00000000000000021701 | PY | 2007-04 | 000000023001 | -6,193.31 |
| | | | Vendor Total : | -6,853.32 |
| EMC-02 | EMC MORTGAGE CORPORATION | | | |
| PY00000000000000021980 | PY | 2007-04 | 000000023280 | -470.42 |
| | | | Vendor Total : | -470.42 |
| ENTRENT | ENTERPRISE RENT-A-CAR | | | |
| PY00000000000000020202 | PY | 2007-02 | 000000021316 | -286.70 |
| PY00000000000000020279 | PY | 2007-02 | 000000021393 | -438.69 |
| PY00000000000000021252 | PY | 2007-03 | 000000022552 | -497.06 |
| | | | Vendor Total : | -1,222.45 |
| EPI | EPI COMPANIES | | | |
| PY00000000000000020505 | PY | 2007-02 | 000000021805 | -14,145.83 |
| PY00000000000000021318 | PY | 2007-03 | 000000022618 | -20,601.33 |
| PY00000000000000021858 | PY | 2007-04 | 000000023158 | -7,877.13 |
| | | | Vendor Total : | -42,624.29 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| EPLUS | ePLUS TECHNOLOGY, INC. | | | | |
| PY00000000000000021167 | PY | 2007-03 | 000000022467 | | -5,400.00 |
| PY00000000000000021441 | PY | 2007-03 | 000000022741 | | -116.87 |
| | | | | Vendor Total : | -5,516.87 |
| | | | | | |
| EPLUS2 | ePLUS TECHNOLOGY, INC. | | | | |
| PY00000000000000020203 | PY | 2007-02 | 000000021317 | | -1,761.16 |
| PY00000000000000020415 | PY | 2007-02 | 000000021529 | | -10,055.40 |
| PY00000000000000020624 | PY | 2007-02 | 000000021924 | | -7,261.27 |
| PY00000000000000021768 | PY | 2007-04 | 000000023068 | | -711.65 |
| | | | | Vendor Total : | -19,789.48 |
| | | | | | |
| EQUITY-06 | EQUITY TITLE AGENCY | | | | |
| PY00000000000000020374 | PY | 2007-02 | 000000021488 | | -729.13 |
| | | | | Vendor Total : | -729.13 |
| | | | | | |
| EQULEA-01 | EQUITY LEADERSHIP GROUP | | | | |
| PY00000000000000020280 | PY | 2007-02 | 000000021394 | | -250.00 |
| PY00000000000000020416 | PY | 2007-02 | 000000021530 | | -250.00 |
| | | | | Vendor Total : | -500.00 |
| | | | | | |
| EQUSET | EQUITY SETTLEMENT SERVICES | | | | |
| PY00000000000000021818 | PY | 2007-04 | 000000023118 | | -540.43 |
| | | | | Vendor Total : | -540.43 |
| | | | | | |
| ERMA | ERMA GORMLEY COUNTY CLERK | | | | |
| PY00000000000000020759 | PY | 2007-02 | 000000022059 | | -40.00 |
| | | | | Vendor Total : | -40.00 |
| | | | | | |
| ESCFOR | THE ESCROW FORUM | | | | |
| PY00000000000000021062 | PY | 2007-03 | 000000022362 | | -216.66 |
| | | | | Vendor Total : | -216.66 |
| | | | | | |
| ESSENTIAL | ESSENTIAL ESCROW | | | | |
| PY00000000000000020161 | PY | 2007-02 | 000000021275 | | -168.06 |
| | | | | Vendor Total : | -168.06 |
| | | | | | |
| ETTAIN GRO | ETTAIN GROUP INC. | | | | |
| PY00000000000000020071 | PY | 2007-02 | 000000021185 | | -2,062.50 |
| PY00000000000000020417 | PY | 2007-02 | 000000021531 | | -2,062.50 |
| PY00000000000000020625 | PY | 2007-02 | 000000021925 | | -1,760.00 |
| PY00000000000000020760 | PY | 2007-02 | 000000022060 | | -1,320.00 |
| | | | | Vendor Total : | -7,205.00 |
| | | | | | |
| EVELAN | EVERGREEN LAND TITLE | | | | |
| PY00000000000000021902 | PY | 2007-04 | 000000023202 | | -13.71 |
| | | | | Vendor Total : | -13.71 |
| | | | | | |
| EXATAR | EXACT TARGET | | | | |
| PY00000000000000020204 | PY | 2007-02 | 000000021318 | | -2,520.89 |
| PY00000000000000020626 | PY | 2007-02 | 000000021926 | | -4,673.46 |
| PY00000000000000021168 | PY | 2007-03 | 000000022468 | | -3,022.88 |
| PY00000000000000021319 | PY | 2007-03 | 000000022619 | | -6,166.67 |
| PY00000000000000021769 | PY | 2007-04 | 000000023069 | | -6,166.67 |
| | | | | Vendor Total : | -22,550.57 |
| | | | | | |
| EXCESC | EXCEPTIONAL ESCROW CORP | | | | |
| PY00000000000000021376 | PY | 2007-03 | 000000022676 | | -200.90 |
| | | | | Vendor Total : | -200.90 |
| | | | | | |
| EXCTIT | EXCEPTIONAL TITLE | | | | |
| PY00000000000000020072 | PY | 2007-02 | 000000021186 | | -1,500.96 |
| | | | | Vendor Total : | -1,500.96 |
| | | | | | |
| EXP-TX-01 | TITLE EXPRESS , INC | | | | |
| PY00000000000000020685 | PY | 2007-02 | 000000021985 | | -36.84 |
| PY00000000000000020686 | PY | 2007-02 | 000000021986 | | -9.30 |
| | | | | Vendor Total : | -46.14 |
| | | | | | |
| EXPFIN | EXPRESS FINANCIAL SERVICES | | | | |
| PY00000000000000021354 | PY | 2007-03 | 000000022654 | | -191.25 |
| | | | | Vendor Total : | -191.25 |
| | | | | | |
| EXPRESSPER | EXPRESS SERVICES INC. | | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000020281 | PY | 2007-02 | 000000021395 | -1,917.44 |
| PY00000000000000020506 | PY | 2007-02 | 000000021806 | -958.72 |
| PY00000000000000020687 | PY | 2007-02 | 000000021987 | -958.72 |
| PY00000000000000020761 | PY | 2007-02 | 000000022061 | -1,198.40 |
| PY00000000000000021025 | PY | 2007-03 | 000000022325 | -1,243.33 |
| PY00000000000000021169 | PY | 2007-03 | 000000022469 | -6,036.93 |
| PY00000000000000021253 | PY | 2007-03 | 000000022553 | -734.02 |
| | | | Vendor Total : | -13,047.56 |
| | | | | |
| FACREDCO | FIRST AMERICAN CREDCO | | | |
| PY00000000000000020073 | PY | 2007-02 | 000000021187 | -4,026.00 |
| PY00000000000000020507 | PY | 2007-02 | 000000021807 | -3,326.00 |
| PY00000000000000021377 | PY | 2007-03 | 000000022677 | -4,208.00 |
| PY00000000000000021770 | PY | 2007-04 | 000000023070 | -83.06 |
| PY00000000000000022019 | PY | 2007-04 | 000000023319 | -4,060.00 |
| | | | Vendor Total : | -15,703.06 |
| | | | | |
| FAE | FIRST AMERICAN ESCROW | | | |
| PY00000000000000021254 | PY | 2007-03 | 000000022554 | -571.30 |
| | | | Vendor Total : | -571.30 |
| | | | | |
| FAIRBANKS | FAIRBANKS TITLE AGENCY | | | |
| PY00000000000000021771 | PY | 2007-04 | 000000023071 | -419.14 |
| | | | Vendor Total : | -419.14 |
| | | | | |
| FAMB | FAMB BROWARD CHAPTER | | | |
| PY00000000000000021026 | PY | 2007-03 | 000000022326 | -1,000.00 |
| PY00000000000000021825 | PY | 2007-04 | 000000023125 | -175.00 |
| | | | Vendor Total : | -1,175.00 |
| | | | | |
| FAMBMC | FAMB- MIAMI CHAPTER | | | |
| PY00000000000000021027 | PY | 2007-03 | 000000022327 | -1,000.00 |
| PY00000000000000021859 | PY | 2007-04 | 000000023159 | -105.00 |
| PY00000000000000021947 | PY | 2007-04 | 000000023247 | -35.00 |
| | | | Vendor Total : | -1,140.00 |
| | | | | |
| FAMERREAL2 | FIRST AMERICAN REAL ESTATE SOLUTIONS | | | |
| PY00000000000000020205 | PY | 2007-02 | 000000021319 | -500.00 |
| PY00000000000000020206 | PY | 2007-02 | 000000021320 | -500.00 |
| PY00000000000000020627 | PY | 2007-02 | 000000021927 | -500.00 |
| PY00000000000000021642 | PY | 2007-04 | 000000022942 | -500.00 |
| PY00000000000000021948 | PY | 2007-04 | 000000023248 | -500.00 |
| | | | Vendor Total : | -2,500.00 |
| | | | | |
| FARINS | FARMERS INSURANCE GROUP | | | |
| PY00000000000000020999 | PY | 2007-03 | 000000022299 | -14.00 |
| | | | Vendor Total : | -14.00 |
| | | | | |
| FAT-CA-1 | FIRST AMERICAN TITLE COMPANY | | | |
| PY00000000000000021643 | PY | 2007-04 | 000000022943 | -83.07 |
| PY00000000000000021819 | PY | 2007-04 | 000000023119 | -547.03 |
| PY00000000000000021981 | PY | 2007-04 | 000000023281 | -117.37 |
| | | | Vendor Total : | -747.47 |
| | | | | |
| FAT-CA-19 | FIRST AMERICAN TITLE | | | |
| PY00000000000000021344 | PY | 2007-03 | 000000022644 | -726.57 |
| | | | Vendor Total : | -726.57 |
| | | | | |
| FAT-IL-05 | FIRST AMERICAN TITLE | | | |
| PY00000000000000021487 | PY | 2007-03 | 000000022787 | -3.65 |
| | | | Vendor Total : | -3.65 |
| | | | | |
| FAT-IL-3 | FIRST AMERICAN TITLE | | | |
| PY00000000000000021488 | PY | 2007-03 | 000000022788 | -998.96 |
| | | | Vendor Total : | -998.96 |
| | | | | |
| FAT-MI-02 | FIRST AMERICAN TITLE COMPANY | | | |
| PY00000000000000020865 | PY | 2007-02 | 000000022165 | -10.31 |
| | | | Vendor Total : | -10.31 |
| | | | | |
| FAT-NM-01 | FIRST AMERICAN TITLE INSURANCE COMPANY | | | |
| PY00000000000000021671 | PY | 2007-04 | 000000022971 | -109.38 |
| | | | Vendor Total : | -109.38 |
| | | | | |
| FAT-OR-02 | FIRST AMERICAN TITLE INSURANCE COMPANY OF OREGON | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000021644 | PY | 2007-04 | 000000022944 | -84.66 |
| | | | Vendor Total : | -84.66 |
| | | | | |
| FAT-OR-04 | FIRST AMERICAN TITLE INSURANCE COMPANY OF OREGON | | | |
| PY00000000000000020828 | PY | 2007-02 | 000000022128 | -244.23 |
| | | | Vendor Total : | -244.23 |
| | | | | |
| FAT-TX-13 | FIRST AMERICAN TITLE INSURANCE COMPANY | | | |
| PY00000000000000021821 | PY | 2007-04 | 000000023121 | -7.84 |
| | | | Vendor Total : | -7.84 |
| | | | | |
| FAT-TX-18 | FIRST AMERICAN TITLE INSURANCE CO. | | | |
| PY00000000000000021442 | PY | 2007-03 | 000000022742 | -23.94 |
| | | | Vendor Total : | -23.94 |
| | | | | |
| FAT-TX-19 | FIRST AMERICAN TITLE | | | |
| PY00000000000000021672 | PY | 2007-04 | 000000022972 | -28.76 |
| PY00000000000000021673 | PY | 2007-04 | 000000022973 | -8.87 |
| | | | Vendor Total : | -37.63 |
| | | | | |
| FAYETTE | FAYETTE COUNTY CLERK | | | |
| PY00000000000000020375 | PY | 2007-02 | 000000021489 | -13.00 |
| PY00000000000000020585 | PY | 2007-02 | 000000021885 | -10.00 |
| | | | Vendor Total : | -23.00 |
| | | | | |
| FAYETTE-01 | FAYETTE COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020586 | PY | 2007-02 | 000000021886 | -13.50 |
| | | | Vendor Total : | -13.50 |
| | | | | |
| FE500 | F.E. / CAFE 5OO / PARKWOOD CAFE | | | |
| PY00000000000000020628 | PY | 2007-02 | 000000021928 | -17.12 |
| | | | Vendor Total : | -17.12 |
| | | | | |
| FEACAL | FEARNLEY, CALIFF, MARTIN, MC DONALD & TATE | | | |
| PY00000000000000021557 | PY | 2007-04 | 000000022857 | -19.54 |
| | | | Vendor Total : | -19.54 |
| | | | | |
| PY00000000000000021378 | PY | 2007-03 | 000000022678 | -215.36 |
| PY00000000000000021443 | PY | 2007-03 | 000000022743 | -753.20 |
| PY00000000000000021982 | PY | 2007-04 | 000000023282 | -1,441.13 |
| | | | Vendor Total : | -2,409.69 |
| FEDKIN | FEDEX KINKO'S | | | |
| PY00000000000000021379 | PY | 2007-03 | 000000022679 | -117.32 |
| | | | Vendor Total : | -117.32 |
| | | | | |
| FENWAY | FENWAY TITLE AND ESCROW | | | |
| PY00000000000000020587 | PY | 2007-02 | 000000021887 | -10.67 |
| | | | Vendor Total : | -10.67 |
| | | | | |
| FERMCC | FERRIS AND MCCALL, PC | | | |
| PY00000000000000021903 | PY | 2007-04 | 000000023203 | -36.39 |
| | | | Vendor Total : | -36.39 |
| | | | | |
| FERRIS | FERRIS AND FERRIS TRUST | | | |
| PY00000000000000021355 | PY | 2007-03 | 000000022655 | -41.29 |
| | | | Vendor Total : | -41.29 |
| | | | | |
| FIAMFL | FIRST AMERICAN FLOOD DATA SVCS | | | |
| PY00000000000000020508 | PY | 2007-02 | 000000021808 | -7,408.00 |
| PY00000000000000020762 | PY | 2007-02 | 000000022062 | -37,806.00 |
| PY00000000000000021170 | PY | 2007-03 | 000000022470 | -41,522.00 |
| PY00000000000000021255 | PY | 2007-03 | 000000022555 | -8,464.00 |
| | | | Vendor Total : | -95,200.00 |
| | | | | |
| FIDELITY-12 | FIDELITY NATIONAL TITLE | | | |
| PY00000000000000021444 | PY | 2007-03 | 000000022744 | -10.94 |
| PY00000000000000021445 | PY | 2007-03 | 000000022745 | -5.94 |
| | | | Vendor Total : | -16.88 |
| | | | | |
| FIDELITY-4 | FIDELITY NATIONAL TITLE | | | |
| PY00000000000000020350 | PY | 2007-02 | 000000021464 | -94.28 |
| PY00000000000000020729 | PY | 2007-02 | 000000022029 | -341.19 |
| | | | Vendor Total : | -435.47 |
| | | | | |
| FIDELITY-6 | FIDELITY NATIONAL TITLE INSURANCE COMPANY | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000021645 | PY | 2007-04 | 000000022945 | -47.63 |
| | | | Vendor Total : | -47.63 |
| FIEMIK | MIKE FIERMAN | | | |
| PY00000000000000020418 | PY | 2007-02 | 000000021532 | -2,960.00 |
| | | | Vendor Total : | -2,960.00 |
| FINABA | FIRST NATIONAL BANK OF SAVANNAH | | | |
| PY00000000000000020730 | PY | 2007-02 | 000000022030 | -914.50 |
| PY00000000000000020731 | PY | 2007-02 | 000000022031 | -288.85 |
| | | | Vendor Total : | -1,203.35 |
| FIRALL | FIRST ALLIANCE TITLE, INC | | | |
| PY00000000000000020207 | PY | 2007-02 | 000000021321 | -1,963.23 |
| PY00000000000000020208 | PY | 2007-02 | 000000021322 | -741.21 |
| | | | Vendor Total : | -2,704.44 |
| FIRAMERRES | FIRST AMERICAN RESIDENTIAL VALUE VIEW | | | |
| PY00000000000000021608 | PY | 2007-04 | 000000022908 | -3,400.00 |
| | | | Vendor Total : | -3,400.00 |
| FIRNAT | FIRST NATIONS TITLE AGENCY | | | |
| PY00000000000000020763 | PY | 2007-02 | 000000022063 | -2,573.21 |
| PY00000000000000020764 | PY | 2007-02 | 000000022064 | -13.50 |
| | | | Vendor Total : | -2,586.71 |
| FIRSOU | FIRST SOUTHWESTERN TITLE | | | |
| PY00000000000000020765 | PY | 2007-02 | 000000022065 | -10.40 |
| | | | Vendor Total : | -10.40 |
| FIRST-01 | FIRST UNITED MORTGAGE CORP. - #1077 | | | |
| PY00000000000000020629 | PY | 2007-02 | 000000021929 | -851.09 |
| PY00000000000000021085 | PY | 2007-03 | 000000022385 | -956.00 |
| | | | Vendor Total : | -1,807.09 |
| FIRSTAME | FIRST AMERICAN | | | |
| PY00000000000000020074 | PY | 2007-02 | 000000021188 | -105.47 |
| | | | Vendor Total : | -105.47 |
| FIRSTOHIO | FIRST OHIO BANC & LENDING, INC - #1892 | | | |
| PY00000000000000021380 | PY | 2007-03 | 000000022680 | -459.00 |
| PY00000000000000021702 | PY | 2007-04 | 000000023002 | -7,617.90 |
| | | | Vendor Total : | -8,076.90 |
| FIRSTOHIO-01 | FIRST OHIO BANK & LENDING | | | |
| PY00000000000000021772 | PY | 2007-04 | 000000023072 | -3,150.00 |
| | | | Vendor Total : | -3,150.00 |
| FIRSTSEC3 | FIRST SECURITY TITLE, INC | | | |
| PY00000000000000021747 | PY | 2007-04 | 000000023047 | -942.25 |
| | | | Vendor Total : | -942.25 |
| FISDATA | FIS DATA SERVICES | | | |
| PY00000000000000020688 | PY | 2007-02 | 000000021988 | -12,331.90 |
| PY00000000000000021320 | PY | 2007-03 | 000000022620 | -14,194.35 |
| | | | Vendor Total : | -26,526.25 |
| FISERV | FISERV LENDING SOLUTIONS | | | |
| PY00000000000000021028 | PY | 2007-03 | 000000022328 | -92,975.00 |
| PY00000000000000021321 | PY | 2007-03 | 000000022621 | -54,135.00 |
| PY00000000000000021949 | PY | 2007-04 | 000000023249 | -72,745.00 |
| | | | Vendor Total : | -219,855.00 |
| FISHER, J | JEFFREY B FISHER | | | |
| PY00000000000000021086 | PY | 2007-03 | 000000022386 | -44.01 |
| | | | Vendor Total : | -44.01 |
| FLACHR | CHRIS FLAHERTY | | | |
| PY00000000000000021558 | PY | 2007-04 | 000000022858 | -30,000.00 |
| | | | Vendor Total : | -30,000.00 |
| FLDEPTSTATE | FLORIDA DEPARTMENT OF STATE | | | |
| PY00000000000000020509 | PY | 2007-02 | 000000021809 | -60.00 |
| | | | Vendor Total : | -60.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| FLREV | STATE OF FLORIDA - DEPARTMENT OF REVENUE | | | |
| PY00000000000000020630 | PY | 2007-02 | 000000021930 | -127.56 |
| | | | Vendor Total : | -127.56 |
| FNT-AZ-02 | FIDELITY NATIONAL TITLE | | | |
| PY00000000000000021826 | PY | 2007-04 | 000000023126 | -18.80 |
| | | | Vendor Total : | -18.80 |
| FNT-CA-02 | FIDELITY NATIONAL TITLE COMPANY | | | |
| PY00000000000000021504 | PY | 2007-04 | 000000022804 | -347.76 |
| PY00000000000000021505 | PY | 2007-04 | 000000022805 | -161.72 |
| | | | Vendor Total : | -509.48 |
| FORAPP1 | FORSYTHE APPRAISALS,LLC | | | |
| PY00000000000000020510 | PY | 2007-02 | 000000021810 | -35,180.00 |
| PY00000000000000021029 | PY | 2007-03 | 000000022329 | -10,850.00 |
| PY00000000000000021703 | PY | 2007-04 | 000000023003 | -21,625.00 |
| | | | Vendor Total : | -67,655.00 |
| FOUSTA | FOUR STAR TITLE | | | |
| PY00000000000000021679 | PY | 2007-04 | 000000022979 | -23.94 |
| | | | Vendor Total : | -23.94 |
| FPL | FLORIDA POWER & LIGHT | | | |
| PY00000000000000020209 | PY | 2007-02 | 000000021323 | -293.71 |
| PY00000000000000020210 | PY | 2007-02 | 000000021324 | -50.63 |
| PY00000000000000020842 | PY | 2007-02 | 000000022142 | -318.59 |
| PY00000000000000020944 | PY | 2007-03 | 000000022244 | -93.40 |
| PY00000000000000021446 | PY | 2007-03 | 000000022746 | -211.00 |
| | | | Vendor Total : | -967.33 |
| FRACTY | FRANKLES COUNTY CLERK | | | |
| PY00000000000000021704 | PY | 2007-04 | 000000023004 | -13.00 |
| | | | Vendor Total : | -13.00 |
| FRANKLINCTY | FRANKLIN COUNTY RECORDER | | | |
| PY00000000000000020419 | PY | 2007-02 | 000000021533 | -32.00 |
| | | | Vendor Total : | -32.00 |
| FRASAL | FRANZEN AND SALZANO, P.C. | | | |
| PY00000000000000020631 | PY | 2007-02 | 000000021931 | -11,035.62 |
| PY00000000000000021171 | PY | 2007-03 | 000000022471 | -16,581.93 |
| PY00000000000000021860 | PY | 2007-04 | 000000023160 | -21,594.12 |
| | | | Vendor Total : | -49,211.67 |
| FRETLE-01 | FREEDOM TITLE | | | |
| PY00000000000000021559 | PY | 2007-04 | 000000022859 | -12.83 |
| | | | Vendor Total : | -12.83 |
| FRICOV | FRIENDS COVE MUTUAL INSURANCE COMPANY | | | |
| PY00000000000000021560 | PY | 2007-04 | 000000022860 | -20.00 |
| | | | Vendor Total : | -20.00 |
| FRIMAC | FRIEDMAN & MACFADYEN, P.A. | | | |
| PY00000000000000021381 | PY | 2007-03 | 000000022681 | -370.64 |
| PY00000000000000021646 | PY | 2007-04 | 000000022946 | -11,669.93 |
| PY00000000000000022020 | PY | 2007-04 | 000000023320 | -2,114.35 |
| | | | Vendor Total : | -14,154.92 |
| FRONTIER | FRONTIER BUSINESS PRODUCTS | | | |
| PY00000000000000020282 | PY | 2007-02 | 000000021396 | -5.94 |
| PY00000000000000020945 | PY | 2007-03 | 000000022245 | -152.44 |
| PY00000000000000021256 | PY | 2007-03 | 000000022556 | -4,274.41 |
| PY00000000000000021561 | PY | 2007-04 | 000000022861 | -1,126.05 |
| | | | Vendor Total : | -5,558.84 |
| FRONTIER-02 | FRONTIER TITLE AND ESCROW COMPANY | | | |
| PY00000000000000020376 | PY | 2007-02 | 000000021490 | -357.35 |
| | | | Vendor Total : | -357.35 |
| FRYERHAMS | THE FRYER LAW FIRM | | | |
| PY00000000000000020420 | PY | 2007-02 | 000000021534 | -721.28 |
| | | | Vendor Total : | -721.28 |
| FULTON SUPER | FULTON COUNTY CLERK OF SUPERIOR COURT | | | |
| PY00000000000000020377 | PY | 2007-02 | 000000021491 | -5.00 |
| | | | Vendor Total : | -5.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| FULTONCTY | FULTON COUNTY CLERK OF COURT | | | | |
| PY00000000000000020511 | PY | 2007-02 | 000000021811 | | -10.00 |
| | | | | Vendor Total : | -10.00 |
| GADEBA | GEORGIA DEPARTMENT OF BANKING AND FINANCE | | | | |
| PY00000000000000021382 | PY | 2007-03 | 000000022682 | | -13,260.00 |
| | | | | Vendor Total : | -13,260.00 |
| GANEK-04 | GANEK,WRIGHT AND DOBKIN, PC | | | | |
| PY00000000000000021053 | PY | 2007-03 | 000000022353 | | -1,606.62 |
| | | | | Vendor Total : | -1,606.62 |
| GARDEN | GATEWAY WOODSIDE PROPERITES, INC. | | | | |
| PY00000000000000020075 | PY | 2007-02 | 000000021189 | | -800.00 |
| PY00000000000000020883 | PY | 2007-03 | 000000022183 | | -800.00 |
| | | | | Vendor Total : | -1,600.00 |
| GATEWA | GATEWAY MOSSWOOD INC. | | | | |
| PY00000000000000020076 | PY | 2007-02 | 000000021190 | | -207,695.48 |
| PY00000000000000020884 | PY | 2007-03 | 000000022184 | | -208,181.72 |
| PY00000000000000021506 | PY | 2007-04 | 000000022806 | | -193,622.09 |
| | | | | Vendor Total : | -609,499.29 |
| GBS | GBS, LLC | | | | |
| PY00000000000000021802 | PY | 2007-04 | 000000023102 | | -125.76 |
| | | | | Vendor Total : | -125.76 |
| GECAP | GE CAPITAL | | | | |
| PY00000000000000020077 | PY | 2007-02 | 000000021191 | | -1,878.85 |
| PY00000000000000020283 | PY | 2007-02 | 000000021397 | | -2,339.66 |
| PY00000000000000020689 | PY | 2007-02 | 000000021989 | | -1,848.13 |
| PY00000000000000020766 | PY | 2007-02 | 000000022066 | | -1,215.91 |
| PY00000000000000021257 | PY | 2007-03 | 000000022557 | | -1,848.13 |
| PY00000000000000021562 | PY | 2007-04 | 000000022862 | | -779.20 |
| PY00000000000000021773 | PY | 2007-04 | 000000023073 | | -330.30 |
| PY00000000000000022021 | PY | 2007-04 | 000000023321 | | -340.10 |
| | | | | Vendor Total : | 0.00 |
| | | | | | -10,580.28 |
| GILLISPIE | GILLISPIE APPRAISAL SERVICES | | | | |
| PY00000000000000020512 | PY | 2007-02 | 000000021812 | | -50.00 |
| | | | | Vendor Total : | 0.00 |
| GLOBAL-03 | GLOBAL EQUITY LENDING, INC. - #3400 | | | | |
| PY00000000000000020632 | PY | 2007-02 | 000000021932 | | -1,049.44 |
| PY00000000000000021705 | PY | 2007-04 | 000000023005 | | -1,109.47 |
| PY00000000000000021983 | PY | 2007-04 | 000000023283 | | -1,153.32 |
| | | | | Vendor Total : | -3,312.23 |
| GLOMTG | GLOBAL MORTGAGE, INC | | | | |
| PY00000000000000020843 | PY | 2007-02 | 000000022143 | | -6,000.00 |
| | | | | Vendor Total : | -6,000.00 |
| GMAC-03 | GMAC MORTGAGE | | | | |
| PY00000000000000020284 | PY | 2007-02 | 000000021398 | | -677.32 |
| PY00000000000000021030 | PY | 2007-03 | 000000022330 | | -677.32 |
| | | | | Vendor Total : | -1,354.64 |
| GNEIL | G. NEIL | | | | |
| PY00000000000000021447 | PY | 2007-03 | 000000022747 | | -411.61 |
| | | | | Vendor Total : | -411.61 |
| GOLAMO | GOLDEN & AMOS, P.L.L.C. | | | | |
| PY00000000000000021647 | PY | 2007-04 | 000000022947 | | -894.87 |
| | | | | Vendor Total : | -894.87 |
| GORDON, N | NEIL GORDON, REAL ESTATE APPRAISER | | | | |
| PY00000000000000020664 | PY | 2007-02 | 000000021964 | | -250.00 |
| | | | | Vendor Total : | -250.00 |
| GRAPHIC | GRAPHIC ENGRAVING CO., INC | | | | |
| PY00000000000000020211 | PY | 2007-02 | 000000021325 | | -60.50 |
| PY00000000000000020285 | PY | 2007-02 | 000000021399 | | -65.85 |
| PY00000000000000020633 | PY | 2007-02 | 000000021933 | | -149.98 |
| PY00000000000000021383 | PY | 2007-03 | 000000022683 | | -65.85 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| | | | | Vendor Total : | -342.18 |
| GRAY<br>PY00000000000000021384 | GRAY & ASSOCIATES, L.L.P.<br>PY | 2007-03 | 000000022684 | Vendor Total : | -1,300.00<br>-1,300.00 |
| GREENE-01<br>PY00000000000000022022 | GREENE COUNTY RECORDER<br>PY | 2007-04 | 000000023322 | Vendor Total : | -32.00<br>-32.00 |
| GRETITLE<br>PY00000000000000021356 | THE GREATER TITLE SERVICES<br>PY | 2007-03 | 000000022656 | Vendor Total : | -606.22<br>-606.22 |
| GRETRA<br>PY00000000000000021563 | GREENBERG TRAURIG, P.A. TRUST ACCOUNT<br>PY | 2007-04 | 000000022863 | Vendor Total : | -50,000.00<br>-50,000.00 |
| GTA-CO-01<br>PY00000000000000020471 | GUARDIAN TITLE AGENCY, LLC<br>PY | 2007-02 | 000000021585 | Vendor Total : | -1,366.48<br>-1,366.48 |
| GUARDTITLE<br>PY00000000000000021345 | GUARDIAN TITLE<br>PY | 2007-03 | 000000022645 | Vendor Total : | -5.94<br>-5.94 |
| GUTLEBEN, C<br>PY00000000000000021950 | CHRISTINE GUTLEBEN<br>PY | 2007-04 | 000000023250 | Vendor Total : | -190.31<br>-190.31 |
| GWINCTY<br>PY00000000000000020351<br>PY00000000000000020378 | GWINNETT COUNTY<br>PY<br>PY | 2007-02<br>2007-02 | 000000021465<br>000000021492 | Vendor Total : | -5.00<br>-5.00<br>-10.00 |
| HAMCTY-02<br>PY00000000000000021420 | HAMILTON COUNTY RECORDER<br>PY | 2007-03 | 000000022720 | Vendor Total : | -7.00<br>-7.00 |
| HAMILTON<br>PY00000000000000021258 | HAMILTON COUTY RECORDER<br>PY | 2007-03 | 000000022558 | Vendor Total : | -5.00<br>-5.00 |
| HAMILTON2<br>PY00000000000000020078 | HAMILTON COUTY CLERK<br>PY | 2007-02 | 000000021192 | Vendor Total : | -28.00<br>-28.00 |
| HAMILTON3<br>PY00000000000000020513 | HAMILTON REGISTER OF DEEDS-TN<br>PY | 2007-02 | 000000021813 | Vendor Total : | -12.00<br>-12.00 |
| HAMLOWE<br>PY00000000000000020690 | HAM AND LOWE, PC<br>PY | 2007-02 | 000000021990 | Vendor Total : | -77.21<br>-77.21 |
| HAMPDEN<br>PY00000000000000020514<br>PY00000000000000021861 | HAMPDEN COUNTY REG. OF DEEDS<br>PY<br>PY | 2007-02<br>2007-04 | 000000021814<br>000000023161 | Vendor Total : | -75.00<br>-75.00<br>-150.00 |
| HANCOCK, J<br>PY00000000000000021609 | JAMES W HANCOCK, JR<br>PY | 2007-04 | 000000022909 | Vendor Total : | -1,000.00<br>-1,000.00 |
| HAND, C<br>PY00000000000000021951<br>PY00000000000000021984 | CHRIS HAND<br>PY<br>PY | 2007-04<br>2007-04 | 000000023251<br>000000023284 | Vendor Total : | -1,221.53<br>-1,221.53<br>-2,443.06 |
| HANDED<br>PY00000000000000021564 | HANOVER DEDUCTIBLE RECOVERY GROUP<br>PY | 2007-04 | 000000022864 | Vendor Total : | -455.86<br>-455.86 |
| HANQUA<br>PY00000000000000020767 | HANSEN QUALITY, LLC<br>PY | 2007-02 | 000000022067 | | -1,190.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021087 | PY | 2007-03 | 000000022387 | -735.00 |
| | | | Vendor Total : | -1,925.00 |
| | | | | |
| HARDE | HARDEMAN COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020352 | PY | 2007-02 | 000000021466 | -12.00 |
| | | | Vendor Total : | -12.00 |
| | | | | |
| HARRIS | LINCOLN HARRIS, LLC. | | | |
| PY00000000000000020079 | PY | 2007-02 | 000000021193 | -11,522.14 |
| PY00000000000000020885 | PY | 2007-03 | 000000022185 | -11,918.28 |
| PY00000000000000021088 | PY | 2007-03 | 000000022388 | -2,319.69 |
| PY00000000000000021507 | PY | 2007-04 | 000000022807 | -11,720.21 |
| | | | Vendor Total : | -37,480.32 |
| | | | | |
| HARTFORD | HARTFORD TOWN CLERK | | | |
| PY00000000000000021565 | PY | 2007-04 | 000000022865 | -43.00 |
| | | | Vendor Total : | -43.00 |
| | | | | |
| HARTFORD-01 | THE HARTFORD COURANT | | | |
| PY00000000000000020768 | PY | 2007-02 | 000000022068 | -638.56 |
| | | | Vendor Total : | -638.56 |
| | | | | |
| HARTFORD-02 | CITY OF HARTFORD | | | |
| PY00000000000000020946 | PY | 2007-03 | 000000022246 | -9.50 |
| | | | Vendor Total : | -9.50 |
| | | | | |
| HEART-01 | HEART OF AMERICA TITLE | | | |
| PY00000000000000021357 | PY | 2007-03 | 000000022657 | -37.72 |
| | | | Vendor Total : | -37.72 |
| | | | | |
| HEATH-01 | HEATHROW FUNDING, INC - #9BA5 | | | |
| PY00000000000000021706 | PY | 2007-04 | 000000023006 | -1,123.82 |
| | | | Vendor Total : | -1,123.82 |
| | | | | |
| HENNING | HENNING MEDIATION & ARBITRATION SERVICE INC. | | | |
| PY00000000000000021322 | PY | 2007-03 | 000000022622 | -2,872.50 |
| | | | Vendor Total : | -2,872.50 |
| | | | | |
| HENRY COUNTY | HENRY COUNTY CLERK OF COURT | | | |
| PY00000000000000020080 | PY | 2007-02 | 000000021194 | -12.00 |
| | | | Vendor Total : | -12.00 |
| | | | | |
| HERTZ | THE HERTZ CORPORATION | | | |
| PY00000000000000020691 | PY | 2007-02 | 000000021991 | -6,315.74 |
| PY00000000000000021259 | PY | 2007-03 | 000000022559 | -2,519.03 |
| | | | Vendor Total : | -8,834.77 |
| | | | | |
| HHC | HOUSING HELPERS OF COLORDO LLC | | | |
| PY00000000000000020081 | PY | 2007-02 | 000000021195 | -1,950.00 |
| PY00000000000000020886 | PY | 2007-03 | 000000022186 | -1,950.00 |
| PY00000000000000021508 | PY | 2007-04 | 000000022808 | -1,950.00 |
| | | | Vendor Total : | -5,850.00 |
| | | | | |
| HIBANC | HIGHLAND BANC | | | |
| PY00000000000000021172 | PY | 2007-03 | 000000022472 | -500.00 |
| | | | Vendor Total : | -500.00 |
| | | | | |
| HICKS, J | JUANITA HICKS, CLERK OF SUPERIOR COURT | | | |
| PY00000000000000020515 | PY | 2007-02 | 000000021815 | -29.00 |
| PY00000000000000020516 | PY | 2007-02 | 000000021816 | -29.00 |
| | | | Vendor Total : | -58.00 |
| | | | | |
| HICOMMERCE | HAWAII DEPARTMENT OF COMMERCE & COMSUNER AFFAIRS | | | |
| PY00000000000000020517 | PY | 2007-02 | 000000021817 | -50.00 |
| | | | Vendor Total : | -50.00 |
| | | | | |
| HIGHWOODS-01 | HIW-KC ORLANDO LLC. | | | |
| PY00000000000000020082 | PY | 2007-02 | 000000021196 | -107.92 |
| | | | Vendor Total : | -107.92 |
| | | | | |
| HITITLE | HIGHLAND TITLE & ESCROW | | | |
| PY00000000000000021862 | PY | 2007-04 | 000000023162 | -940.70 |
| | | | Vendor Total : | -940.70 |
| | | | | |
| HOMEAMERICA | HOME AMERICA MORTGAGE | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000020286 | PY | 2007-02 | 000000021400 | -5,423.85 |
| | | | Vendor Total : | -5,423.85 |
| | | | | |
| HOMECOMINGS | HOMECOMINGS FINANCIAL | | | |
| PY00000000000000020947 | PY | 2007-03 | 000000022247 | -406.25 |
| PY00000000000000021260 | PY | 2007-03 | 000000022560 | -321.04 |
| | | | Vendor Total : | -727.29 |
| | | | | |
| HOPKINSCTY | HOPKINS COUNTY CLERK | | | |
| PY00000000000000020353 | PY | 2007-02 | 000000021467 | -100.00 |
| | | | Vendor Total : | -100.00 |
| | | | | |
| HOWCTY | HOWARD COUNTY RECORDER | | | |
| PY00000000000000020379 | PY | 2007-02 | 000000021493 | -14.00 |
| PY00000000000000020588 | PY | 2007-02 | 000000021888 | -21.00 |
| | | | Vendor Total : | -35.00 |
| | | | | |
| HQGLOBAL | HQ GLOBAL WORKPLACES | | | |
| PY00000000000000020083 | PY | 2007-02 | 000000021197 | -5,380.71 |
| PY00000000000000020887 | PY | 2007-03 | 000000022187 | -3,987.79 |
| PY00000000000000021509 | PY | 2007-04 | 000000022809 | -5,136.80 |
| | | | Vendor Total : | -14,505.30 |
| | | | | |
| HSBC2 | HSBC | | | |
| PY00000000000000020084 | PY | 2007-02 | 000000021198 | -275.01 |
| PY00000000000000021985 | PY | 2007-04 | 000000023285 | -151.15 |
| | | | Vendor Total : | -426.16 |
| | | | | |
| HUCKABEE | HUCKABEE LAW FIRM | | | |
| PY00000000000000020888 | PY | 2007-03 | 000000022188 | -7.59 |
| | | | Vendor Total : | -7.59 |
| | | | | |
| HUDDBOLEN | HUDDLESTON BOLEN LLP | | | |
| PY00000000000000021089 | PY | 2007-03 | 000000022389 | -2,358.00 |
| | | | Vendor Total : | -2,358.00 |
| | | | | |
| HUDNALL | HUDNALL, COHN AND ABRAMS, PC | | | |
| PY00000000000000020380 | PY | 2007-02 | 000000021494 | -1,235.05 |
| | | | Vendor Total : | -1,235.05 |
| | | | | |
| HUDSON | HUDSON LAW OFFICES, LLC | | | |
| PY00000000000000020085 | PY | 2007-02 | 000000021199 | -6.50 |
| | | | Vendor Total : | -6.50 |
| | | | | |
| HUDSON-01 | CITY OF HUDSON | | | |
| PY00000000000000020212 | PY | 2007-02 | 000000021326 | -476.54 |
| PY00000000000000021031 | PY | 2007-03 | 000000022331 | -454.54 |
| PY00000000000000021566 | PY | 2007-04 | 000000022866 | -556.00 |
| | | | Vendor Total : | -1,487.08 |
| | | | | |
| HUNNAT | THE HUNTINGTON NATIONAL BANK | | | |
| PY00000000000000020692 | PY | 2007-02 | 000000021992 | -1,463.60 |
| PY00000000000000021385 | PY | 2007-03 | 000000022685 | -1,463.60 |
| PY00000000000000021952 | PY | 2007-04 | 000000023252 | -1,463.60 |
| | | | Vendor Total : | -4,390.80 |
| | | | | |
| HYATT IRVINE | HYATT REGENCY IRVINE | | | |
| PY00000000000000020213 | PY | 2007-02 | 000000021327 | -5,713.87 |
| PY00000000000000020948 | PY | 2007-03 | 000000022248 | -407.26 |
| PY00000000000000021090 | PY | 2007-03 | 000000022390 | -814.52 |
| PY00000000000000021261 | PY | 2007-03 | 000000022561 | -2,239.93 |
| PY00000000000000021567 | PY | 2007-04 | 000000022867 | -814.52 |
| PY00000000000000021774 | PY | 2007-04 | 000000023074 | -203.63 |
| | | | Vendor Total : | -10,193.73 |
| | | | | |
| IAC | IAC SUITES | | | |
| PY00000000000000020086 | PY | 2007-02 | 000000021200 | -3,055.00 |
| PY00000000000000020889 | PY | 2007-03 | 000000022189 | -3,055.00 |
| PY00000000000000021568 | PY | 2007-04 | 000000022868 | -3,055.00 |
| | | | Vendor Total : | -9,165.00 |
| | | | | |
| ICADGR | ICON ADVISORY GROUP, INC. | | | |
| PY00000000000000021648 | PY | 2007-04 | 000000022948 | -200.00 |
| | | | Vendor Total : | -200.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| IDC | IDCHECKDIRECT.COM | | | | |
| PY00000000000000021032 | PY | 2007-03 | 000000022332 | | -50.00 |
| | | | | Vendor Total : | -50.00 |
| ILBUSSVC | ILLINOIS DEPTARTMENT OF BUSINESS SERVICES | | | | |
| PY00000000000000021649 | PY | 2007-04 | 000000022949 | | -250.00 |
| | | | | Vendor Total : | -250.00 |
| ILPROFESS | ILLINOIS DEPARTMENT OF PROFESSIONAL | | | | |
| PY00000000000000021986 | PY | 2007-04 | 000000023286 | | -2,700.00 |
| | | | | Vendor Total : | -2,700.00 |
| ILSECSTATE | ILLINOIS SECRETARY OF STATE | | | | |
| PY00000000000000020518 | PY | 2007-02 | 000000021818 | | -100.00 |
| | | | | Vendor Total : | -100.00 |
| IMAGE | IMAGE TECHNOLOGY SPECIALISTS INC. | | | | |
| PY00000000000000020214 | PY | 2007-02 | 000000021328 | | -10.54 |
| | | | | Vendor Total : | -10.54 |
| INCOCO | INTERACTIVE COMPUTER CORP | | | | |
| PY00000000000000020519 | PY | 2007-02 | 000000021819 | | -16,150.00 |
| PY00000000000000021173 | PY | 2007-03 | 000000022473 | | -2,045.00 |
| PY00000000000000021262 | PY | 2007-03 | 000000022562 | | -12,735.00 |
| PY00000000000000021707 | PY | 2007-04 | 000000023007 | | -1,250.00 |
| PY00000000000000021863 | PY | 2007-04 | 000000023163 | | -11,712.50 |
| | | | | Vendor Total : | -43,892.50 |
| INDIANADEPT | INDIANA DEPARTMENT OF FINANCE INSTITUTIONS | | | | |
| PY00000000000000020693 | PY | 2007-02 | 000000021993 | | -1,392.00 |
| | | | | Vendor Total : | -1,392.00 |
| INDRIV | INDIAN RIVER COUNTY CLERK | | | | |
| PY00000000000000020381 | PY | 2007-02 | 000000021495 | | -10.00 |
| PY00000000000000020720 | PY | 2007-02 | 000000022020 | | -18.50 |
| | | | | Vendor Total : | -28.50 |
| INDSEC | INDIANA SECRETARY OF STATE | | | | |
| PY00000000000000020520 | PY | 2007-02 | 000000021820 | | -30.00 |
| | | | | Vendor Total : | -30.00 |
| INGERSOLL | INGERSOLL RAND | | | | |
| PY00000000000000021091 | PY | 2007-03 | 000000022391 | | -990.40 |
| | | | | Vendor Total : | -990.40 |
| INITRO | INITIAL TROPICAL PLANTS | | | | |
| PY00000000000000020521 | PY | 2007-02 | 000000021821 | | -448.71 |
| PY00000000000000021323 | PY | 2007-03 | 000000022623 | | -273.71 |
| PY00000000000000021386 | PY | 2007-03 | 000000022686 | | -175.00 |
| PY00000000000000021864 | PY | 2007-04 | 000000023164 | | -448.71 |
| | | | | Vendor Total : | -1,346.13 |
| INSMTG-01 | INSIDE MORTGAGE FINANCE PUBLICATIONS, INC | | | | |
| PY00000000000000020287 | PY | 2007-02 | 000000021401 | | -897.00 |
| | | | | Vendor Total : | -897.00 |
| INSOSY | INTEGRA SOFTWARE SYSTEMS, LLC | | | | |
| PY00000000000000021387 | PY | 2007-03 | 000000022687 | | -612.50 |
| | | | | Vendor Total : | -612.50 |
| INSPRO | INSIGHT PROFILES.COM | | | | |
| PY00000000000000021033 | PY | 2007-03 | 000000022333 | | -200.00 |
| | | | | Vendor Total : | -200.00 |
| INVINS | INVESTORS TITLE INSURANCE COMPANY | | | | |
| PY00000000000000020732 | PY | 2007-02 | 000000022032 | | -72.00 |
| | | | | Vendor Total : | -72.00 |
| INVTITLE-01 | INVESTORS TITLE COMPANY | | | | |
| PY00000000000000020215 | PY | 2007-02 | 000000021329 | | -1,221.40 |
| | | | | Vendor Total : | -1,221.40 |
| INVTITLE-02 | INVESTORS TITLE COMPANY | | | | |
| PY00000000000000020769 | PY | 2007-02 | 000000022069 | | -500.00 |
| | | | | Vendor Total : | -500.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| IOWA-03 | IOWA CONSUMER PROTECTION FUND | | | |
| PY00000000000000020421 | PY | 2007-02 | 000000021535 | -30.00 |
| | | | Vendor Total : | -30.00 |
| IREDELL | IREDELL COUNTY ROCORDER OF DEEDS | | | |
| PY00000000000000020354 | PY | 2007-02 | 000000021468 | -14.00 |
| PY00000000000000020866 | PY | 2007-02 | 000000022166 | -39.00 |
| | | | Vendor Total : | -53.00 |
| IRVINECOMPAN | THE IRVINE COMPANY, LLC | | | |
| PY00000000000000020087 | PY | 2007-02 | 000000021201 | -25,051.24 |
| PY00000000000000020890 | PY | 2007-03 | 000000022190 | -25,333.24 |
| PY00000000000000021034 | PY | 2007-03 | 000000022334 | -30.00 |
| PY00000000000000021510 | PY | 2007-04 | 000000022810 | -25,333.24 |
| | | | Vendor Total : | -75,747.72 |
| ISO | ISO STRATEGIC SOLUTIONS, INC. | | | |
| PY00000000000000021092 | PY | 2007-03 | 000000022392 | -1,900.00 |
| PY00000000000000021708 | PY | 2007-04 | 000000023008 | -950.00 |
| | | | Vendor Total : | -2,850.00 |
| JACKASSOC | JACKSON AND ASSOCIATES CONSULTING GROUP, LLC | | | |
| PY00000000000000020216 | PY | 2007-02 | 000000021330 | -2,205.00 |
| PY00000000000000020634 | PY | 2007-02 | 000000021934 | -4,777.50 |
| PY00000000000000021035 | PY | 2007-03 | 000000022335 | -7,402.50 |
| PY00000000000000021388 | PY | 2007-03 | 000000022688 | -8,047.50 |
| PY00000000000000021650 | PY | 2007-04 | 000000022950 | -4,635.00 |
| PY00000000000000021865 | PY | 2007-04 | 000000023165 | -7,462.50 |
| | | | Vendor Total : | -34,530.00 |
| JACKLAW | JACKSON LAW FIRM | | | |
| PY00000000000000021448 | PY | 2007-03 | 000000022748 | -47.03 |
| | | | Vendor Total : | -47.03 |
| JARLAN | JARLAN INC | | | |
| PY00000000000000021987 | PY | 2007-04 | 000000023287 | -3,671.96 |
| | | | Vendor Total : | -3,671.96 |
| JASDEL | JASON'S DELI | | | |
| PY00000000000000020288 | PY | 2007-02 | 000000021402 | -212.66 |
| PY00000000000000020635 | PY | 2007-02 | 000000021935 | -358.16 |
| PY00000000000000020694 | PY | 2007-02 | 000000021994 | -244.66 |
| PY00000000000000020949 | PY | 2007-03 | 000000022249 | -37.45 |
| PY00000000000000021093 | PY | 2007-03 | 000000022393 | -30.25 |
| PY00000000000000021449 | PY | 2007-03 | 000000022749 | -258.61 |
| PY00000000000000021775 | PY | 2007-04 | 000000023075 | -51.89 |
| PY00000000000000021866 | PY | 2007-04 | 000000023166 | -930.30 |
| PY00000000000000021953 | PY | 2007-04 | 000000023253 | -94.94 |
| PY00000000000000022023 | PY | 2007-04 | 000000023323 | -22.76 |
| | | | Vendor Total : | -2,241.68 |
| JDM | JDM INFRASTRUCTURE LLC. | | | |
| PY00000000000000020088 | PY | 2007-02 | 000000021202 | -280.00 |
| | | | Vendor Total : | -280.00 |
| JEFFERSON | JEFFERSON COUNTY RECORDER | | | |
| PY00000000000000020589 | PY | 2007-02 | 000000021889 | -23.50 |
| | | | Vendor Total : | -23.50 |
| JEFFERSONCT | JEFFERSON PROBATE COURT | | | |
| PY00000000000000020522 | PY | 2007-02 | 000000021822 | -3.00 |
| | | | Vendor Total : | -3.00 |
| JIMMIE | JIMMIE LOCK AND KEY | | | |
| PY00000000000000020950 | PY | 2007-03 | 000000022250 | -105.00 |
| PY00000000000000021263 | PY | 2007-03 | 000000022563 | -105.00 |
| PY00000000000000021264 | PY | 2007-03 | 000000022564 | -94.34 |
| PY00000000000000021569 | PY | 2007-04 | 000000022869 | -75.00 |
| | | | Vendor Total : | -379.34 |
| JOHNS&JOHNS | JOHNS AND JOHNS, ATTORNEY AT LAW | | | |
| PY00000000000000021511 | PY | 2007-04 | 000000022811 | -6.50 |
| | | | Vendor Total : | -6.50 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| JPITTMAN | JED PITTMAN CLERK | | | |
| PY00000000000000020523 | PY | 2007-02 | 000000021823 | -10.00 |
| | | | Vendor Total : | -10.00 |
| JUDGEPROBATE | JUDGE OF PROBATE | | | |
| PY00000000000000020422 | PY | 2007-02 | 000000021536 | -3.00 |
| PY00000000000000020423 | PY | 2007-02 | 000000021537 | -3.00 |
| PY00000000000000021570 | PY | 2007-04 | 000000022870 | -10.00 |
| | | | Vendor Total : | -16.00 |
| K. GONZALES | KENIA A. GONZALES | | | |
| PY00000000000000020844 | PY | 2007-02 | 000000022144 | -77.79 |
| | | | Vendor Total : | -77.79 |
| KANSAS CIT | KANSAS CITY POWER & LIGHT | | | |
| PY00000000000000020770 | PY | 2007-02 | 000000022070 | -208.55 |
| PY00000000000000021571 | PY | 2007-04 | 000000022871 | -236.03 |
| | | | Vendor Total : | -444.58 |
| KANSASCITY-3 | KANSAS CITY TITLE | | | |
| PY00000000000000021904 | PY | 2007-04 | 000000023204 | -104.65 |
| | | | Vendor Total : | -104.65 |
| KANSASCITY-4 | KANSAS CITY TITLE | | | |
| PY00000000000000021867 | PY | 2007-04 | 000000023167 | -30.70 |
| | | | Vendor Total : | -30.70 |
| KCMO | KCMO WATER SERVICES | | | |
| PY00000000000000021094 | PY | 2007-03 | 000000022394 | -114.93 |
| | | | Vendor Total : | -114.93 |
| KELPET | KELLAM AND PETTIT, PA | | | |
| PY00000000000000022024 | PY | 2007-04 | 000000023324 | -14.46 |
| | | | Vendor Total : | -14.46 |
| KERR,RUSSEL | KERR, RUSSELL AND WEBER, PLC | | | |
| PY00000000000000020289 | PY | 2007-02 | 000000021403 | -332.81 |
| PY00000000000000020636 | PY | 2007-02 | 000000021936 | -131.16 |
| PY00000000000000020771 | PY | 2007-02 | 000000022071 | -585.00 |
| PY00000000000000020951 | PY | 2007-03 | 000000022251 | -199.80 |
| PY00000000000000021868 | PY | 2007-04 | 000000023168 | -198.75 |
| | | | Vendor Total : | -1,447.52 |
| KEYSTONE | KEYSTONE ASSET MANAGEMENT, INC. | | | |
| PY00000000000000021389 | PY | 2007-03 | 000000022689 | -500.00 |
| PY00000000000000021988 | PY | 2007-04 | 000000023288 | -120.00 |
| | | | Vendor Total : | -620.00 |
| KINGS-05 | KINGSVILLE TITLE SERVICE | | | |
| PY00000000000000021450 | PY | 2007-03 | 000000022750 | -7.76 |
| | | | Vendor Total : | -7.76 |
| KLEKRE | THE KLEEN KREW | | | |
| PY00000000000000020217 | PY | 2007-02 | 000000021331 | -234.30 |
| PY00000000000000021451 | PY | 2007-03 | 000000022751 | -234.30 |
| PY00000000000000021869 | PY | 2007-04 | 000000023169 | -234.30 |
| | | | Vendor Total : | -702.90 |
| KNAPP | KNAPP ASSOCIATES INC. | | | |
| PY00000000000000020695 | PY | 2007-02 | 000000021995 | -450.00 |
| | | | Vendor Total : | -450.00 |
| KNIGHT, J | JASON A KNIGHT, ATTORNEY AT LAW | | | |
| PY00000000000000020733 | PY | 2007-02 | 000000022033 | -175.00 |
| | | | Vendor Total : | -175.00 |
| KNIGHTLAW | KNIGHT LAW FIRM | | | |
| PY00000000000000021346 | PY | 2007-03 | 000000022646 | -12.25 |
| | | | Vendor Total : | -12.25 |
| KNOXCTY | KNOX COUNTY CLERK | | | |
| PY00000000000000020382 | PY | 2007-02 | 000000021496 | -13.00 |
| | | | Vendor Total : | -13.00 |
| KNOXREGISTER | KNOX COUNTY REGISTER OF DEEDS | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020355 | PY | 2007-02 | 000000021469 | -1.00 |
| PY00000000000000020356 | PY | 2007-02 | 000000021470 | -12.00 |
| | | | Vendor Total : | -13.00 |
| | | | | |
| KNSASS | K.N.S. ASSOCIATES, INC. | | | |
| PY00000000000000020290 | PY | 2007-02 | 000000021404 | -398.00 |
| PY00000000000000021036 | PY | 2007-03 | 000000022336 | -398.00 |
| PY00000000000000021651 | PY | 2007-04 | 000000022951 | -398.00 |
| | | | Vendor Total : | -1,194.00 |
| | | | | |
| KROCHA | KAROLYN ROCHA | | | |
| PY00000000000000021674 | PY | 2007-04 | 000000022974 | -687.88 |
| | | | Vendor Total : | -687.88 |
| | | | | |
| KYSECSTATE | KENTUCKY SECRETARY OF STATE | | | |
| PY00000000000000020952 | PY | 2007-03 | 000000022252 | -20.00 |
| PY00000000000000020953 | PY | 2007-03 | 000000022253 | -20.00 |
| | | | Vendor Total : | -40.00 |
| | | | | |
| KYTREAS | KENTUCKY STATE TREASURER | | | |
| PY00000000000000020424 | PY | 2007-02 | 000000021538 | -15.00 |
| PY00000000000000021803 | PY | 2007-04 | 000000023103 | -175.00 |
| | | | Vendor Total : | -190.00 |
| | | | | |
| LA COUNTY | LOS ANGELES COUNTY REGISTER | | | |
| PY00000000000000020089 | PY | 2007-02 | 000000021203 | -12.00 |
| | | | Vendor Total : | -12.00 |
| | | | | |
| LAAMFIN | LAND AMERICA FINANCIAL LAWYERS | | | |
| PY00000000000000021748 | PY | 2007-04 | 000000023048 | -24.69 |
| | | | Vendor Total : | -24.69 |
| | | | | |
| LABANK | LA DEPARTMENT OF BANKING | | | |
| PY00000000000000021709 | PY | 2007-04 | 000000023009 | -100.00 |
| | | | Vendor Total : | -100.00 |
| | | | | |
| LAC-TX-03 | LAND AMERICA COMMONWEALTH TITLE | | | |
| PY00000000000000020734 | PY | 2007-02 | 000000022034 | -56.24 |
| | | | Vendor Total : | -56.24 |
| | | | | |
| LACITY | LAWRENCE CITY, MA - TAX COLLECTOR | | | |
| PY00000000000000021265 | PY | 2007-03 | 000000022565 | -20.52 |
| | | | Vendor Total : | -20.52 |
| | | | | |
| LAKE-03 | LAKE COUNTY RECORDER | | | |
| PY00000000000000020425 | PY | 2007-02 | 000000021539 | -12.00 |
| | | | Vendor Total : | -12.00 |
| | | | | |
| LAKECTY | LAKE COUNTY RECORDER'S OFFICE | | | |
| PY00000000000000020357 | PY | 2007-02 | 000000021471 | -56.00 |
| PY00000000000000020696 | PY | 2007-02 | 000000021996 | -28.00 |
| | | | Vendor Total : | -84.00 |
| | | | | |
| LANAHA | LANAHAN & REILLEY LLP | | | |
| PY00000000000000020090 | PY | 2007-02 | 000000021204 | -254.75 |
| | | | Vendor Total : | -254.75 |
| | | | | |
| LAND | LAND AMERICA CREDIT SERVICES | | | |
| PY00000000000000020637 | PY | 2007-02 | 000000021937 | -4,577.42 |
| PY00000000000000020772 | PY | 2007-02 | 000000022072 | -2,264.79 |
| PY00000000000000020845 | PY | 2007-02 | 000000022145 | -41,860.88 |
| PY00000000000000021174 | PY | 2007-03 | 000000022474 | -2,748.53 |
| PY00000000000000021266 | PY | 2007-03 | 000000022566 | -38,540.32 |
| PY00000000000000021776 | PY | 2007-04 | 000000023076 | -2,396.64 |
| PY00000000000000021870 | PY | 2007-04 | 000000023170 | -35,738.93 |
| | | | Vendor Total : | -128,127.51 |
| | | | | |
| LAND-01 | LAND AMERICA LAWYERS TITLE OF SAN ANTONIO | | | |
| PY00000000000000020891 | PY | 2007-03 | 000000022191 | -38.85 |
| | | | Vendor Total : | -38.85 |
| | | | | |
| LANDMK-IN-01 | LANDMARK TITLE | | | |
| PY00000000000000021572 | PY | 2007-04 | 000000022872 | -35.24 |
| | | | Vendor Total : | -35.24 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| LANDROVER | LAND ROVER CAPITAL GROUP | | | |
| PY00000000000000020697 | PY | 2007-02 | 000000021997 | -1,451.18 |
| PY00000000000000021452 | PY | 2007-03 | 000000022752 | -1,451.18 |
| PY00000000000000021954 | PY | 2007-04 | 000000023254 | -1,451.18 |
| | | | Vendor Total : | -4,353.54 |
| LANERI | ERIC LANGSAM | | | |
| PY00000000000000020524 | PY | 2007-02 | 000000021824 | -620.56 |
| | | | Vendor Total : | -620.56 |
| LANSET | LANDSEARCH AND SETTLEMENT, INC | | | |
| PY00000000000000021610 | PY | 2007-04 | 000000022910 | -5.00 |
| | | | Vendor Total : | -5.00 |
| LASER | LASER CYCLE | | | |
| PY00000000000000020954 | PY | 2007-03 | 000000022254 | -255.00 |
| | | | Vendor Total : | -255.00 |
| LASSITER | LASSITER ENTERPRISES, INC. | | | |
| PY00000000000000020091 | PY | 2007-02 | 000000021205 | -887.00 |
| PY00000000000000020291 | PY | 2007-02 | 000000021405 | -114.31 |
| PY00000000000000020892 | PY | 2007-03 | 000000022192 | -887.00 |
| PY00000000000000021512 | PY | 2007-04 | 000000022812 | -1,001.31 |
| | | | Vendor Total : | -2,889.62 |
| LAT-TX-01 | LAND AMERICA TITLE | | | |
| PY00000000000000021358 | PY | 2007-03 | 000000022658 | -44.36 |
| | | | Vendor Total : | -44.36 |
| LAWSET | LAWRENCE SETTLEMENT SERVICES | | | |
| PY00000000000000021142 | PY | 2007-03 | 000000022442 | -400.00 |
| | | | Vendor Total : | -400.00 |
| LAWYERS-10 | LAWYERS TITLE | | | |
| PY00000000000000020698 | PY | 2007-02 | 000000021998 | -30.65 |
| | | | Vendor Total : | -30.65 |
| LDNSTA | LENDING STAR MORTGAGE CORPORATION | | | |
| PY00000000000000020829 | PY | 2007-02 | 000000022129 | -500.00 |
| | | | Vendor Total : | -500.00 |
| LEACTY | LEA COUNTY CLERK | | | |
| PY00000000000000020383 | PY | 2007-02 | 000000021497 | -11.00 |
| | | | Vendor Total : | -11.00 |
| LEBSTA | LEBLEU OF STATESVILLE | | | |
| PY00000000000000021037 | PY | 2007-03 | 000000022337 | -2.74 |
| PY00000000000000021390 | PY | 2007-03 | 000000022690 | -34.74 |
| | | | Vendor Total : | -37.48 |
| LEFKOWITZ | LAW OFFICE OF A. LEFKOWITZ | | | |
| PY00000000000000021513 | PY | 2007-04 | 000000022813 | -516.20 |
| | | | Vendor Total : | -516.20 |
| LEWIS, C | CHRISTINE LEWIS | | | |
| PY00000000000000021955 | PY | 2007-04 | 000000023255 | -115.00 |
| | | | Vendor Total : | -115.00 |
| LEXISNEXIS | LEXISNEXIS | | | |
| PY00000000000000020773 | PY | 2007-02 | 000000022073 | -7,708.61 |
| PY00000000000000021324 | PY | 2007-03 | 000000022624 | -10,150.59 |
| PY00000000000000021989 | PY | 2007-04 | 000000023289 | -7,701.12 |
| | | | Vendor Total : | -25,560.32 |
| LIKENS-02 | LIKENS AND BLOMQUIST | | | |
| PY00000000000000020721 | PY | 2007-02 | 000000022021 | -496.98 |
| | | | Vendor Total : | -496.98 |
| LINCOLN | LINCOLN & ASSOCIATES | | | |
| PY00000000000000021956 | PY | 2007-04 | 000000023256 | -450.00 |
| | | | Vendor Total : | -450.00 |
| LINCOLN-01 | LINCOLN APPRAISAL & SETTLEMENT SERVICES | | | |
| PY00000000000000020638 | PY | 2007-02 | 000000021938 | -4,350.00 |
| PY00000000000000021267 | PY | 2007-03 | 000000022567 | -3,550.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021710 | PY | 2007-04 | 000000023010 | -5,100.00 |
| | | | Vendor Total : | -13,000.00 |
| | | | | |
| LIPRLI | CROWN-GREENSBORO I, LLC | | | |
| PY00000000000000020092 | PY | 2007-02 | 000000021206 | -6,055.42 |
| PY00000000000000020893 | PY | 2007-03 | 000000022193 | -6,055.42 |
| PY00000000000000021514 | PY | 2007-04 | 000000022814 | -6,055.42 |
| PY00000000000000021711 | PY | 2007-04 | 000000023011 | -302.77 |
| | | | Vendor Total : | -18,469.03 |
| | | | | |
| LIVEPERSON | LIVEPERSON | | | |
| PY00000000000000020218 | PY | 2007-02 | 000000021332 | -1,400.00 |
| PY00000000000000021095 | PY | 2007-03 | 000000022395 | -1,400.00 |
| PY00000000000000021712 | PY | 2007-04 | 000000023012 | -1,400.00 |
| | | | Vendor Total : | -4,200.00 |
| | | | | |
| LOEXCO | LOUDOUN EXECUTIVE CONCEPTS, L | | | |
| PY00000000000000020093 | PY | 2007-02 | 000000021207 | -3,301.47 |
| PY00000000000000020426 | PY | 2007-02 | 000000021540 | -175.08 |
| PY00000000000000020894 | PY | 2007-03 | 000000022194 | -1,611.52 |
| PY00000000000000021096 | PY | 2007-03 | 000000022396 | -494.76 |
| PY00000000000000021515 | PY | 2007-04 | 000000022815 | -2,106.28 |
| | | | Vendor Total : | -7,689.11 |
| | | | | |
| LONG, C | CRAIG LONG, LLC, | | | |
| PY00000000000000020162 | PY | 2007-02 | 000000021276 | -892.14 |
| | | | Vendor Total : | -892.14 |
| | | | | |
| LORAIN | LORAIN COUNTY RECORDER | | | |
| PY00000000000000020219 | PY | 2007-02 | 000000021333 | -32.00 |
| PY00000000000000021871 | PY | 2007-04 | 000000023171 | -32.00 |
| | | | Vendor Total : | -64.00 |
| | | | | |
| LOSANGELES01 | LOS ANGELES COUNTY REGISTER | | | |
| PY00000000000000020525 | PY | 2007-02 | 000000021825 | -9.00 |
| PY00000000000000021573 | PY | 2007-04 | 000000022873 | -21.00 |
| PY00000000000000022025 | PY | 2007-04 | 000000023325 | -21.00 |
| | | | Vendor Total : | -51.00 |
| | | | | |
| LOUMETRO | LOUISVILLE METRO REVENUE COMMISSION | | | |
| PY00000000000000021325 | PY | 2007-03 | 000000022625 | -236.25 |
| | | | Vendor Total : | -236.25 |
| | | | | |
| LOUSEC | LOUISIANA SECRETARY OF STATE | | | |
| PY00000000000000020955 | PY | 2007-03 | 000000022255 | -50.00 |
| PY00000000000000020956 | PY | 2007-03 | 000000022256 | -50.00 |
| | | | Vendor Total : | -100.00 |
| | | | | |
| LUT GAN BRO | LUTZEL, GANDY,  AND BROADWAY, PLLC | | | |
| PY00000000000000021359 | PY | 2007-03 | 000000022659 | -111.96 |
| | | | Vendor Total : | -111.96 |
| | | | | |
| M & M TITL | M & M TITLE SERVICES | | | |
| PY00000000000000021054 | PY | 2007-03 | 000000022354 | -92.56 |
| | | | Vendor Total : | -92.56 |
| | | | | |
| MADISON-1 | MADISON COUNTY CLERK | | | |
| PY00000000000000020384 | PY | 2007-02 | 000000021498 | -13.00 |
| | | | Vendor Total : | -13.00 |
| | | | | |
| MADISON-2 | MADISON COUNTY RECORDER'S OFFICE | | | |
| PY00000000000000022026 | PY | 2007-04 | 000000023326 | -12.00 |
| | | | Vendor Total : | -12.00 |
| | | | | |
| MARCTY | MARSHALL COUNTY CLERK | | | |
| PY00000000000000020385 | PY | 2007-02 | 000000021499 | -13.00 |
| | | | Vendor Total : | -13.00 |
| | | | | |
| MARICOPA2 | MARICOPA COUNTY RECORDER | | | |
| PY00000000000000020094 | PY | 2007-02 | 000000021208 | -10.00 |
| PY00000000000000020526 | PY | 2007-02 | 000000021826 | -10.00 |
| PY00000000000000020957 | PY | 2007-03 | 000000022257 | -3.00 |
| PY00000000000000020958 | PY | 2007-03 | 000000022258 | -10.00 |
| | | | Vendor Total : | -33.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| MARICOPA4 | MARICOPA COUNTY RECORDER | | | |
| PY00000000000000020527 | PY | 2007-02 | 000000021827 | -10.00 |
| PY00000000000000020528 | PY | 2007-02 | 000000021828 | -10.00 |
| | | | Vendor Total : | -20.00 |
| MARION CNTY | MARION COUNTY RECORDER | | | |
| PY00000000000000020590 | PY | 2007-02 | 000000021890 | -25.00 |
| PY00000000000000021097 | PY | 2007-03 | 000000022397 | -52.00 |
| | | | Vendor Total : | -77.00 |
| MARION-01 | MARION COUNTY CLERK OF COURT | | | |
| PY00000000000000020529 | PY | 2007-02 | 000000021829 | -10.00 |
| | | | Vendor Total : | -10.00 |
| MARTIN-2 | MARTIN COUNTY RECORDER | | | |
| PY00000000000000022027 | PY | 2007-04 | 000000023327 | -10.00 |
| | | | Vendor Total : | -10.00 |
| MARTITLE | MARATHON TITLE | | | |
| PY00000000000000021268 | PY | 2007-03 | 000000022568 | -43.71 |
| | | | Vendor Total : | -43.71 |
| MARVAL | MARKET VALUE OF ATLANTA | | | |
| PY00000000000000020639 | PY | 2007-02 | 000000021939 | -4,825.00 |
| PY00000000000000021269 | PY | 2007-03 | 000000022569 | -5,425.00 |
| PY00000000000000021713 | PY | 2007-04 | 000000023013 | -5,650.00 |
| | | | Vendor Total : | -15,900.00 |
| MASON-02 | GEORGE MASON MORTGAGE, LLC - #6838 | | | |
| PY00000000000000021098 | PY | 2007-03 | 000000022398 | -1,196.30 |
| | | | Vendor Total : | -1,196.30 |
| MASSMU | MASS MUTUAL LIFE INSURANCE CO. | | | |
| PY00000000000000021099 | PY | 2007-03 | 000000022399 | -871.18 |
| PY00000000000000021391 | PY | 2007-03 | 000000022691 | -264.05 |
| | | | Vendor Total : | -1,135.23 |
| MATRES | MATRIX RESOURCES, INC. | | | |
| PY00000000000000021100 | PY | 2007-03 | 000000022400 | -13,200.00 |
| | | | Vendor Total : | -13,200.00 |
| MAURY | MAURY COUNTY REGISTER OF DEEDS | | | |
| PY00000000000000020591 | PY | 2007-02 | 000000021891 | -16.00 |
| | | | Vendor Total : | -16.00 |
| MBA-NJ | MBA-NJ-REGIONAL CONFERENCE | | | |
| PY00000000000000020220 | PY | 2007-02 | 000000021334 | -2,025.00 |
| | | | Vendor Total : | -2,025.00 |
| MBAC | MBAC, INC | | | |
| PY00000000000000021392 | PY | 2007-03 | 000000022692 | -820.00 |
| | | | Vendor Total : | -820.00 |
| MCCALL | MCCALLA RAYMER, LLC | | | |
| PY00000000000000021652 | PY | 2007-04 | 000000022952 | -485.00 |
| | | | Vendor Total : | -485.00 |
| MCCARTHY-01 | MCCARTHY APPRAISAL SERVICES | | | |
| PY00000000000000021175 | PY | 2007-03 | 000000022475 | -300.00 |
| | | | Vendor Total : | -300.00 |
| MCCLELLEAND | THE LAW FIRM OF JP MCCLELLEAND | | | |
| PY00000000000000021000 | PY | 2007-03 | 000000022300 | -41.37 |
| | | | Vendor Total : | -41.37 |
| MCCODE | MCGUIRE CONSTRUCTION & DEVELOP | | | |
| PY00000000000000020095 | PY | 2007-02 | 000000021209 | -2,500.00 |
| PY00000000000000020895 | PY | 2007-03 | 000000022195 | -2,500.00 |
| PY00000000000000021516 | PY | 2007-04 | 000000022816 | -2,500.00 |
| | | | Vendor Total : | -7,500.00 |
| MCCONN | MCCONNELL, EISELE & CASE, PLLC | | | |
| PY00000000000000020427 | PY | 2007-02 | 000000021541 | -253.29 |
| | | | Vendor Total : | -253.29 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| MCDERMOTT-01 | McDERMOTT | | | |
| PY00000000000000020640 | PY | 2007-02 | 000000021940 | -1,250.00 |
| | | | Vendor Total : | -1,250.00 |
| | | | | |
| MCGLINCHEY | MCGLINCHEY STAFFORD, PLLC | | | |
| PY00000000000000020774 | PY | 2007-02 | 000000022074 | -17.10 |
| PY00000000000000020846 | PY | 2007-02 | 000000022146 | -247.50 |
| | | | Vendor Total : | -264.60 |
| | | | | |
| MCHENRY | MCHENRY COUNTY RECORDER | | | |
| PY00000000000000020530 | PY | 2007-02 | 000000021830 | -12.00 |
| PY00000000000000020531 | PY | 2007-02 | 000000021831 | -12.00 |
| | | | Vendor Total : | -24.00 |
| | | | | |
| MCI-391392 | MCI | | | |
| PY00000000000000020221 | PY | 2007-02 | 000000021335 | -46,518.83 |
| PY00000000000000020699 | PY | 2007-02 | 000000021999 | -36,067.06 |
| PY00000000000000020775 | PY | 2007-02 | 000000022075 | -26,880.92 |
| PY00000000000000020959 | PY | 2007-03 | 000000022259 | -10,710.85 |
| PY00000000000000021714 | PY | 2007-04 | 000000023014 | -15,261.49 |
| PY00000000000000021715 | PY | 2007-04 | 000000023015 | -12,891.57 |
| | | | Vendor Total : | -148,330.72 |
| | | | | |
| MCI10305 | VERIZON CONFERENCING | | | |
| PY00000000000000020641 | PY | 2007-02 | 000000021941 | -5,595.18 |
| PY00000000000000020847 | PY | 2007-02 | 000000022147 | -3,674.52 |
| PY00000000000000021270 | PY | 2007-03 | 000000022570 | -5,303.53 |
| PY00000000000000022028 | PY | 2007-04 | 000000023328 | -11,322.97 |
| | | | Vendor Total : | -25,896.20 |
| | | | | |
| MCINC | MCI | | | |
| PY00000000000000020222 | PY | 2007-02 | 000000021336 | -22,735.37 |
| PY00000000000000020642 | PY | 2007-02 | 000000021942 | -22,088.68 |
| PY00000000000000021271 | PY | 2007-03 | 000000022571 | -20,204.60 |
| PY00000000000000021777 | PY | 2007-04 | 000000023077 | -19,362.79 |
| | | | Vendor Total : | -84,391.44 |
| | | | | |
| MCKENNEYS | MCKENNEYS | | | |
| PY00000000000000021038 | PY | 2007-03 | 000000022338 | -440.00 |
| PY00000000000000021393 | PY | 2007-03 | 000000022693 | -270.50 |
| | | | Vendor Total : | -710.50 |
| | | | | |
| MCLEOD,D,W | D WRIGHT MCLEOD, ATTORNEY AT LAW | | | |
| PY00000000000000020096 | PY | 2007-02 | 000000021210 | -39.87 |
| | | | Vendor Total : | -39.87 |
| | | | | |
| MCN APT | MCN APARTMENTS | | | |
| PY00000000000000020097 | PY | 2007-02 | 000000021211 | -778.00 |
| PY00000000000000020896 | PY | 2007-03 | 000000022196 | -778.00 |
| PY00000000000000021039 | PY | 2007-03 | 000000022339 | -778.00 |
| PY00000000000000021517 | PY | 2007-04 | 000000022817 | -778.00 |
| | | | Vendor Total : | -3,112.00 |
| | | | | |
| MCNAIR | MCNAIR LAW FIRM, P.A. | | | |
| PY00000000000000020292 | PY | 2007-02 | 000000021406 | -599.00 |
| | | | Vendor Total : | -599.00 |
| | | | | |
| MDDEPT | MARYLAND DEPARTMENT OF TAXATION | | | |
| PY00000000000000020960 | PY | 2007-03 | 000000022260 | -25.00 |
| | | | Vendor Total : | -25.00 |
| | | | | |
| MDDEPT-02 | MARYLAND DEPARTMENT OF ASSESSMENTS | | | |
| PY00000000000000020961 | PY | 2007-03 | 000000022261 | -25.00 |
| | | | Vendor Total : | -25.00 |
| | | | | |
| MECHANICAL | MECHANICAL SERVICES OF CENTRAL FLORIDA, INC | | | |
| PY00000000000000021101 | PY | 2007-03 | 000000022401 | -419.50 |
| | | | Vendor Total : * | -419.50 |
| | | | | |
| MECKCTY-01 | MECKLENBURG COUNTY | | | |
| PY00000000000000021102 | PY | 2007-03 | 000000022402 | -14.00 |
| PY00000000000000021103 | PY | 2007-03 | 000000022403 | -14.00 |
| | | | Vendor Total : | -28.00 |
| | | | | |
| MEDCTY | MEDINA COUNTY CLERK | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020386 | PY | 2007-02 | 000000021500 | -8.00 |
| PY00000000000000020387 | PY | 2007-02 | 000000021501 | -8.00 |
| PY00000000000000020867 | PY | 2007-02 | 000000022167 | -32.00 |
| | | | Vendor Total : | -48.00 |
| | | | | |
| MERCURY-02 | MERCURY | | | |
| PY00000000000000021176 | PY | 2007-03 | 000000022476 | -4,200.00 |
| | | | Vendor Total : | -4,200.00 |
| | | | | |
| MERS | MERS | | | |
| PY00000000000000020700 | PY | 2007-02 | 000000022000 | -40,663.55 |
| PY00000000000000021360 | PY | 2007-03 | 000000022660 | -14,826.20 |
| PY00000000000000021453 | PY | 2007-03 | 000000022753 | -95,333.05 |
| PY00000000000000021872 | PY | 2007-04 | 000000023172 | -13,596.20 |
| | | | Vendor Total : | -164,419.00 |
| | | | | |
| METAME | METAMERICA MORTGAGE BANKERS, INC. | | | |
| PY00000000000000021394 | PY | 2007-03 | 000000022694 | -2,985.00 |
| | | | Vendor Total : | -2,985.00 |
| | | | | |
| METMTG | METAMERICA MORTGAGE BANKERS, INC. #2940 | | | |
| PY00000000000000020643 | PY | 2007-02 | 000000021943 | -1,002.54 |
| PY00000000000000021104 | PY | 2007-03 | 000000022404 | -638.25 |
| | | | Vendor Total : | -1,640.79 |
| | | | | |
| METRICS | METRICS REPORTING | | | |
| PY00000000000000020428 | PY | 2007-02 | 000000021542 | -900.00 |
| | | | Vendor Total : | -900.00 |
| | | | | |
| METRO-06 | METRO TITLE SERVICES | | | |
| PY00000000000000021873 | PY | 2007-04 | 000000023173 | -674.68 |
| | | | Vendor Total : | -674.68 |
| | | | | |
| METROPOLITAN | METROPOLITAN TECHNOLOGIES | | | |
| PY00000000000000021105 | PY | 2007-03 | 000000022405 | -952.30 |
| | | | Vendor Total : | -952.30 |
| | | | | |
| MFS | MFS TITLE OF TEXAS, LP | | | |
| PY00000000000000021347 | PY | 2007-03 | 000000022647 | -23.93 |
| | | | Vendor Total : | -23.93 |
| | | | | |
| MGE | MISSOURI GAS ENERGY | | | |
| PY00000000000000020701 | PY | 2007-02 | 000000022001 | -523.22 |
| PY00000000000000021272 | PY | 2007-03 | 000000022572 | -613.11 |
| PY00000000000000022029 | PY | 2007-04 | 000000023329 | -534.93 |
| | | | Vendor Total : | -1,671.26 |
| | | | | |
| MGIC-02 | MGIC | | | |
| PY00000000000000022030 | PY | 2007-04 | 000000023330 | -5,093.55 |
| | | | Vendor Total : | -5,093.55 |
| | | | | |
| MIAMI-DADE | MIAMI-DADE COUNTY RECORDER | | | |
| PY00000000000000020429 | PY | 2007-02 | 000000021543 | -10.00 |
| PY00000000000000020532 | PY | 2007-02 | 000000021832 | -10.00 |
| | | | Vendor Total : | -20.00 |
| | | | | |
| MIAMITRTI | MIAMI TRUST TITLE | | | |
| PY00000000000000021675 | PY | 2007-04 | 000000022975 | -206.16 |
| PY00000000000000021676 | PY | 2007-04 | 000000022976 | -79.80 |
| | | | Vendor Total : | -285.96 |
| | | | | |
| MICHIGAN2 | STATE OF MICHIGAN | | | |
| PY00000000000000020962 | PY | 2007-03 | 000000022262 | -25.00 |
| PY00000000000000020963 | PY | 2007-03 | 000000022263 | -25.00 |
| PY00000000000000021804 | PY | 2007-04 | 000000023104 | -6,397.00 |
| | | | Vendor Total : | -6,447.00 |
| | | | | |
| MICROSOFT | MICROSOFT LICENSING, GP | | | |
| PY00000000000000020644 | PY | 2007-02 | 000000021944 | -207,738.32 |
| | | | Vendor Total : | -207,738.32 |
| | | | | |
| MIDLAND | MIDLAND MORTGAGE CORPORATION | | | |
| PY00000000000000021063 | PY | 2007-03 | 000000022363 | -186.36 |
| | | | Vendor Total : | -186.36 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| MIDLAND-01 | MIDLAND MORTGAGE CORPORATION #8003 | | | |
| PY00000000000000021106 | PY | 2007-03 | 000000022406 | -1,094.65 |
| PY00000000000000021716 | PY | 2007-04 | 000000023016 | -1,046.90 |
| | | | Vendor Total : | -2,141.55 |
| MIDPENN | MID PENN ABSTRACT | | | |
| PY00000000000000020358 | PY | 2007-02 | 000000021472 | -84.21 |
| | | | Vendor Total : | -84.21 |
| MIDWEST | MIDWEST TITLE COMPANY | | | |
| PY00000000000000021143 | PY | 2007-03 | 000000022443 | -73.79 |
| | | | Vendor Total : | -73.79 |
| MILES | MILES, MCGOFF & MOORE, LLC. | | | |
| PY00000000000000020702 | PY | 2007-02 | 000000022002 | -7,964.81 |
| PY00000000000000021454 | PY | 2007-03 | 000000022754 | -114,648.64 |
| PY00000000000000021874 | PY | 2007-04 | 000000023174 | -2,716.90 |
| | | | Vendor Total : | -125,330.35 |
| MILLENIA | MILLENIA TITLE, LLC | | | |
| PY00000000000000020776 | PY | 2007-02 | 000000022076 | -1,095.00 |
| | | | Vendor Total : | -1,095.00 |
| MILLENIA-01 | MILLENIA TITLE LLC. | | | |
| PY00000000000000020147 | PY | 2007-02 | 000000021261 | -1,095.00 |
| | | | Vendor Total : | -1,095.00 |
| MINJOH | LAW OFFICES OF MINOR & JOHNSTON, PC | | | |
| PY00000000000000020223 | PY | 2007-02 | 000000021337 | -136.99 |
| | | | Vendor Total : | -136.99 |
| MINNSEC | MINNESOTA SECRETARY OF STATE | | | |
| PY00000000000000020964 | PY | 2007-03 | 000000022264 | -25.00 |
| | | | Vendor Total : | -25.00 |
| MIREV | MISSOURI DIRECTOR OF REVENUE | | | |
| PY00000000000000020965 | PY | 2007-03 | 000000022265 | -7.00 |
| | | | Vendor Total : | -7.00 |
| MISC- 484 | SHARON LEE SHUMAN | | | |
| PY00000000000000021107 | PY | 2007-03 | 000000022407 | -75.00 |
| | | | Vendor Total : | -75.00 |
| MISC- 485 | ANTHONY FREEMAN | | | |
| PY00000000000000021108 | PY | 2007-03 | 000000022408 | -994.83 |
| | | | Vendor Total : | -994.83 |
| MISC-122 | FAMB VOLUSIA CHAPTER | | | |
| PY00000000000000020777 | PY | 2007-02 | 000000022077 | -517.50 |
| | | | Vendor Total : | -517.50 |
| MISC-495 | JOHN M OGDEN | | | |
| PY00000000000000020359 | PY | 2007-02 | 000000021473 | -495.00 |
| | | | Vendor Total : | -495.00 |
| MISC-496 | MATTHEW S & SUSIE GREENLEE | | | |
| PY00000000000000020388 | PY | 2007-02 | 000000021502 | -35.00 |
| | | | Vendor Total : | -35.00 |
| MISC-497 | SIMON CURTIS HADLEY | | | |
| PY00000000000000021680 | PY | 2007-04 | 000000022980 | -265.00 |
| | | | Vendor Total : | -265.00 |
| MISC-498 | TERRELL ROBILLARD | | | |
| PY00000000000000021681 | PY | 2007-04 | 000000022981 | -219.15 |
| | | | Vendor Total : | -219.15 |
| MISC-504 | RICHARD T BLANCATO | | | |
| PY00000000000000020163 | PY | 2007-02 | 000000021277 | -300.00 |
| | | | Vendor Total : | -300.00 |
| MISC-505 | ARLEEN WILDER | | | |
| PY00000000000000020164 | PY | 2007-02 | 000000021278 | -300.00 |
| | | | Vendor Total : | -300.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| MISC-506 PY00000000000000020569 | LORENZO GRIFFIS PY | 2007-02 | 000000021869 | -26.00 |
| | | | Vendor Total : | -26.00 |
| MISC-507 PY00000000000000020570 | TERRI RUSSO PY | 2007-02 | 000000021870 | -30.82 |
| | | | Vendor Total : | -30.82 |
| MISC-508 PY00000000000000020592 | FAROOQ MASOOD PY | 2007-02 | 000000021892 | -639.91 |
| | | | Vendor Total : | -639.91 |
| MISC-509 PY00000000000000020665 | JAMES M CAMINADE PY | 2007-02 | 000000021965 | -33.45 |
| | | | Vendor Total : | -33.45 |
| MISC-510 PY00000000000000020722 | MELISSA K JONES PY | 2007-02 | 000000022022 | -75.00 |
| | | | Vendor Total : | -75.00 |
| MISC-511 PY00000000000000020735 | AFROZE SIDDIQI PY | 2007-02 | 000000022035 | -25.00 |
| | | | Vendor Total : | -25.00 |
| MISC-512 PY00000000000000020966 | BARBARA L JONES PY | 2007-03 | 000000022266 | -30.00 |
| | | | Vendor Total : | -30.00 |
| MISC-513 PY00000000000000020967 | BRAIN AND HEIDI LYSTER PY | 2007-03 | 000000022267 | -805.00 |
| | | | Vendor Total : | -805.00 |
| MISC-514 PY00000000000000021001 | LILLIE COLEMAN BELL PY | 2007-03 | 000000022301 | -95.41 |
| | | | Vendor Total : | -95.41 |
| MISC-515 PY00000000000000021055 | RONDA FARMER PY | 2007-03 | 000000022355 | -480.00 |
| | | | Vendor Total : | -480.00 |
| MISC-516 PY00000000000000021056 | YVETTE CLARKE PY | 2007-03 | 000000022356 | -125.00 |
| | | | Vendor Total : | -125.00 |
| MISC-517 PY00000000000000021109 | ALISON CAPPS PY | 2007-03 | 000000022409 | -284.43 |
| | | | Vendor Total : | -284.43 |
| MISC-518 PY00000000000000021177 | MICHAEL HUTCHISON PY | 2007-03 | 000000022477 | -1,865.49 |
| | | | Vendor Total : | -1,865.49 |
| MISC-519 PY00000000000000021178 | HAROLD CHARLTON PY | 2007-03 | 000000022478 | -50.00 |
| | | | Vendor Total : | -50.00 |
| MISC-520 PY00000000000000021361 | EVELYN RENEE SHORE PY | 2007-03 | 000000022661 | -75.00 |
| | | | Vendor Total : | -75.00 |
| MISC-521 PY00000000000000021362 | JOYCE JACKSON-DEAR PY | 2007-03 | 000000022662 | -168.00 |
| | | | Vendor Total : | -168.00 |
| MISC-522 PY00000000000000021518 | MITCHELL ROSE PY | 2007-04 | 000000022818 | -225.00 |
| | | | Vendor Total : | -225.00 |
| MISC-523 PY00000000000000021778 | ALDA K WILMOTH PY | 2007-04 | 000000023078 | -597.75 |
| | | | Vendor Total : | -597.75 |
| MISC-524 PY00000000000000021805 | TIMOTHY J PETERKIN PY | 2007-04 | 000000023105 | -281.37 |
| | | | Vendor Total : | -281.37 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| MISC-525<br>PY00000000000000021827 | ANTONIO PEREZ<br>PY | 2007-04 | 000000023127 | Vendor Total : | -100.00<br>-100.00 |
| MISC-526<br>PY00000000000000021875 | TEOFILO CHOCOTECO<br>PY | 2007-04 | 000000023175 | Vendor Total : | -275.00<br>-275.00 |
| MISC-82<br>PY00000000000000020430 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS<br>PY | 2007-02 | 000000021544 | Vendor Total : | -515.00<br>-515.00 |
| MISC-C01<br>PY00000000000000021179 | GREG M BARR<br>PY | 2007-03 | 000000022479 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C02<br>PY00000000000000021180 | MARK E CHENEY<br>PY | 2007-03 | 000000022480 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C03<br>PY00000000000000021181 | LAWRENCE HUEY TURNER<br>PY | 2007-03 | 000000022481 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C04<br>PY00000000000000021182 | RYAN HARSTAD<br>PY | 2007-03 | 000000022482 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C05<br>PY00000000000000021183 | TRACY L LEAKE<br>PY | 2007-03 | 000000022483 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C06<br>PY00000000000000021184 | JAMES STRAMEZZI<br>PY | 2007-03 | 000000022484 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C07<br>PY00000000000000021185 | LESLIE A STASIO-BERNIER<br>PY | 2007-03 | 000000022485 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C08<br>PY00000000000000021186 | RICHARD A FOWLER<br>PY | 2007-03 | 000000022486 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C09<br>PY00000000000000021187 | MICHAEL BOUTWELL<br>PY | 2007-03 | 000000022487 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C10<br>PY00000000000000021188 | HENRIETTA ROSA<br>PY | 2007-03 | 000000022488 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C11<br>PY00000000000000021189 | KEMA CHERINE CAULDER<br>PY | 2007-03 | 000000022489 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C12<br>PY00000000000000021190 | JEFFREY W VERDINE, SR<br>PY | 2007-03 | 000000022490 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C13<br>PY00000000000000021191 | DAVID HANNAH<br>PY | 2007-03 | 000000022491 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C14<br>PY00000000000000021192<br>PY00000000000000021226 | RUSSELL K BRADLEY<br>PY<br>PY | 2007-03<br>2007-03 | 000000022492<br>000000022526 | Vendor Total : | -6.50<br>-13.00<br>-19.50 |
| MISC-C15<br>PY00000000000000021193 | HEATHER HUBBY<br>PY | 2007-03 | 000000022493 | Vendor Total : | -6.50<br>-6.50 |
| MISC-C16 | RANNIE S REYES | | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000021194 | PY | 2007-03 | 000000022494 | -6.50 |
| | | | Vendor Total : | -6.50 |
| MISC-C17<br>PY00000000000000021195 | GEORGE L DEES<br>PY | 2007-03 | 000000022495 | -6.50 |
| | | | Vendor Total : | -6.50 |
| MISC-C18<br>PY00000000000000021196 | BONNIE GROSS<br>PY | 2007-03 | 000000022496 | -6.50 |
| | | | Vendor Total : | -6.50 |
| MISC-C19<br>PY00000000000000021273 | MOHAMMAD JAMAL UDDIN<br>PY | 2007-03 | 000000022573 | -211.72 |
| | | | Vendor Total : | -211.72 |
| MISC-C20<br>PY00000000000000021274 | JAMES R SCHIFFLER<br>PY | 2007-03 | 000000022574 | -97.50 |
| | | | Vendor Total : | -97.50 |
| MISC.-123<br>PY00000000000000021717 | RICK STALEY<br>PY | 2007-04 | 000000023017 | -10,000.00 |
| | | | Vendor Total : | -10,000.00 |
| MISC.-4000<br>PY00000000000000021905 | LINDA DAVID<br>PY | 2007-04 | 000000023205 | -20.00 |
| | | | Vendor Total : | -20.00 |
| MISC.-4001 | LEWIS CAUSEY | | | |
| | | | Vendor Total : | -20.00 |
| MISC.-4002<br>PY00000000000000021907 | SHANNON WYATT<br>PY | 2007-04 | 000000023207 | -14.00 |
| | | | Vendor Total : | -14.00 |
| MISC.-4003<br>PY00000000000000021908 | SUN RUSSELL<br>PY | 2007-04 | 000000023208 | -14.00 |
| | | | Vendor Total : | -14.00 |
| MISC.-4004<br>PY00000000000000021909 | CHRISTINE MOLTER<br>PY | 2007-04 | 000000023209 | -4.00 |
| | | | Vendor Total : | -4.00 |
| PY00000000000000021910 | PY | 2007-04 | 000000023210 | -12.00 |
| | | | Vendor Total : | -12.00 |
| MISC.-4006<br>PY00000000000000021911 | RICHARD SWEANEY<br>PY | 2007-04 | 000000023211 | -11.00 |
| | | | Vendor Total : | -11.00 |
| MISC.-4007<br>PY00000000000000021912 | HERBERT JORDAN<br>PY | 2007-04 | 000000023212 | -11.00 |
| | | | Vendor Total : | -11.00 |
| MISC.-4008<br>PY00000000000000021913 | ALVIN HEYWARD<br>PY | 2007-04 | 000000023213 | -20.00 |
| | | | Vendor Total : | -20.00 |
| MISC.-4009<br>PY00000000000000021914 | STACEY JONES<br>PY | 2007-04 | 000000023214 | -25.00 |
| | | | Vendor Total : | -25.00 |
| MISC.-4010<br>PY00000000000000021915 | RANDALL CULBERTSON<br>PY | 2007-04 | 000000023215 | -11.00 |
| | | | Vendor Total : | -11.00 |
| MISC.-4011<br>PY00000000000000021916 | EFREN GONZALES<br>PY | 2007-04 | 000000023216 | -15.00 |
| | | | Vendor Total : | -15.00 |
| MISC.-4012<br>PY00000000000000021917 | BRIAN MCNEIL<br>PY | 2007-04 | 000000023217 | -4.00 |
| | | | Vendor Total : | -4.00 |
| MISC.-4013<br>PY00000000000000021918 | ALISA WEBB<br>PY | 2007-04 | 000000023218 | -11.00 |
| | | | Vendor Total : | -11.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| MISC.-4014 | WILLIAM STEINMEYER | | | |
| PY00000000000000021919 | PY | 2007-04 | 000000023219 | -16.00 |
| | | | Vendor Total : | -16.00 |
| MISC.-4015 | LEOVIJIDO SANTOS | | | |
| PY00000000000000021920 | PY | 2007-04 | 000000023220 | -24.00 |
| | | | Vendor Total : | -24.00 |
| MISC.-4016 | EDMOND FLOYD | | | |
| PY00000000000000021921 | PY | 2007-04 | 000000023221 | -13.00 |
| | | | Vendor Total : | -13.00 |
| MISC.-4017 | ROBIN RICHARDSON | | | |
| PY00000000000000021922 | PY | 2007-04 | 000000023222 | -5.00 |
| | | | Vendor Total : | -5.00 |
| MISC.-4018 | ANGELA CUMMINGS | | | |
| PY00000000000000021923 | PY | 2007-04 | 000000023223 | -7.00 |
| | | | Vendor Total : | -7.00 |
| MISC.-4019 | BENJAMIN JACKSON | | | |
| PY00000000000000021924 | PY | 2007-04 | 000000023224 | -11.00 |
| | | | Vendor Total : | -11.00 |
| MISC.-4020 | EDITH YOUNG | | | |
| PY00000000000000021925 | PY | 2007-04 | 000000023225 | -15.00 |
| | | | Vendor Total : | -15.00 |
| MISC.-4021 | LORI PETERS | | | |
| PY00000000000000021926 | PY | 2007-04 | 000000023226 | -19.00 |
| | | | Vendor Total : | -19.00 |
| MISC.-4022 | SAMUEL DAVIS | | | |
| PY00000000000000021927 | PY | 2007-04 | 000000023227 | -11.00 |
| | | | Vendor Total : | -11.00 |
| MISC.-4023 | JAY WELLIVER | | | |
| PY00000000000000021928 | PY | 2007-04 | 000000023228 | -11.00 |
| | | | Vendor Total : | -11.00 |
| MNTAX | MINNESOTA REVENUE | | | |
| PY00000000000000021806 | PY | 2007-04 | 000000023106 | -300.00 |
| | | | Vendor Total : | -300.00 |
| MOCOSE | MORTGAGE CONTRACTING SERVICES, INC | | | |
| PY00000000000000020723 | PY | 2007-02 | 000000022023 | -50.00 |
| PY00000000000000021197 | PY | 2007-03 | 000000022497 | -450.00 |
| PY00000000000000021198 | PY | 2007-03 | 000000022498 | -302.00 |
| PY00000000000000021395 | PY | 2007-03 | 000000022695 | -725.00 |
| PY00000000000000021653 | PY | 2007-04 | 000000022953 | -2,229.00 |
| PY00000000000000021990 | PY | 2007-04 | 000000023290 | -200.00 |
| | | | Vendor Total : | -3,956.00 |
| MOCOSE-01 | MORTGAGE CONTRACTING SERVICES, LLC | | | |
| PY00000000000000020533 | PY | 2007-02 | 000000021833 | -75.00 |
| PY00000000000000020534 | PY | 2007-02 | 000000021834 | -425.00 |
| PY00000000000000020535 | PY | 2007-02 | 000000021835 | -525.00 |
| PY00000000000000020536 | PY | 2007-02 | 000000021836 | -1,976.50 |
| PY00000000000000020537 | PY | 2007-02 | 000000021837 | -476.50 |
| PY00000000000000020538 | PY | 2007-02 | 000000021838 | -600.00 |
| PY00000000000000020539 | PY | 2007-02 | 000000021839 | -25.00 |
| PY00000000000000020540 | PY | 2007-02 | 000000021840 | -75.00 |
| PY00000000000000020541 | PY | 2007-02 | 000000021841 | -125.00 |
| PY00000000000000020542 | PY | 2007-02 | 000000021842 | -50.00 |
| PY00000000000000020543 | PY | 2007-02 | 000000021843 | -50.00 |
| PY00000000000000020544 | PY | 2007-02 | 000000021844 | -25.00 |
| PY00000000000000020545 | PY | 2007-02 | 000000021845 | -50.00 |
| PY00000000000000020546 | PY | 2007-02 | 000000021846 | -75.00 |
| PY00000000000000020547 | PY | 2007-02 | 000000021847 | -25.00 |
| PY00000000000000020548 | PY | 2007-02 | 000000021848 | -25.00 |
| PY00000000000000021654 | PY | 2007-04 | 000000022954 | -7.87 |
| PY00000000000000021655 | PY | 2007-04 | 000000022955 | -609.00 |
| | | | Vendor Total : | -5,219.87 |
| MOCOSE-02 | MORTGAGE CONTRACTING SERVICES | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021326 | PY | 2007-03 | 000000022626 | -125.00 |
| | | | Vendor Total : | -125.00 |
| MONGER, J | JAMES A MOUNGER | | | |
| PY00000000000000021779 | PY | 2007-04 | 000000023079 | -447.30 |
| | | | Vendor Total : | -447.30 |
| MONMOUTH | MONMOUTH COUNTY CLERK | | | |
| PY00000000000000020778 | PY | 2007-02 | 000000022078 | -40.00 |
| | | | Vendor Total : | -40.00 |
| MONROE | MONROE COUNTY REGISTER OF DEEDS | | | |
| PY00000000000000020593 | PY | 2007-02 | 000000021893 | -37.00 |
| PY00000000000000021110 | PY | 2007-03 | 000000022410 | -16.00 |
| | | | Vendor Total : | -53.00 |
| MONTESAN | MONTESAN, LTD | | | |
| PY00000000000000020098 | PY | 2007-02 | 000000021212 | -2,423.05 |
| PY00000000000000020897 | PY | 2007-03 | 000000022197 | -2,423.05 |
| PY00000000000000021519 | PY | 2007-04 | 000000022819 | -2,423.05 |
| PY00000000000000021656 | PY | 2007-04 | 000000022956 | -113.58 |
| | | | Vendor Total : | -7,382.73 |
| MOORE | MOORE INFORMATION SERVICES, INC | | | |
| PY00000000000000020549 | PY | 2007-02 | 000000021849 | -1,867.71 |
| PY00000000000000020703 | PY | 2007-02 | 000000022003 | -253.50 |
| | | | Vendor Total : | -2,121.21 |
| MORTBA | MORTGAGE BANKING ASSOC. OF ALABAMA | | | |
| PY00000000000000020431 | PY | 2007-02 | 000000021545 | -175.00 |
| | | | Vendor Total : | -175.00 |
| MOSAIC | MOSAIC BUSINESS SOLUTIONS | | | |
| PY00000000000000021396 | PY | 2007-03 | 000000022696 | -5,399.90 |
| PY00000000000000021657 | PY | 2007-04 | 000000022957 | -861.35 |
| | | | Vendor Total : | -6,261.25 |
| MTGDIV | THE MORTGAGE DIVISION | | | |
| PY00000000000000020224 | PY | 2007-02 | 000000021338 | -2,731.21 |
| | | | Vendor Total : | -2,731.21 |
| MTGSTAR-01 | MORTGAGE STAR, INC | | | |
| PY00000000000000020148 | PY | 2007-02 | 000000021262 | -506.25 |
| | | | Vendor Total : | -506.25 |
| MTGSTO | THE MORTGAGE STORE -  #4458 | | | |
| PY00000000000000020645 | PY | 2007-02 | 000000021945 | -1,083.75 |
| PY00000000000000021718 | PY | 2007-04 | 000000023018 | -1,356.20 |
| | | | Vendor Total : | -2,439.95 |
| MTSEC | MONTANA SECRETARY OF STATE | | | |
| PY00000000000000020968 | PY | 2007-03 | 000000022268 | -20.00 |
| | | | Vendor Total : | -20.00 |
| MUTTITLE | MUTUAL TITLE AGENCY | | | |
| PY00000000000000021574 | PY | 2007-04 | 000000022874 | -376.00 |
| | | | Vendor Total : | -376.00 |
| NANSHE | NANCY SHERRILL ART AND DESIGN | | | |
| PY00000000000000021876 | PY | 2007-04 | 000000023176 | -3,985.00 |
| | | | Vendor Total : | -3,985.00 |
| NAREES | NATIONAL REAL ESTATE | | | |
| PY00000000000000021682 | PY | 2007-04 | 000000022982 | -51.82 |
| | | | Vendor Total : | -51.82 |
| NASSAU | NASSAU COUNTY CLERK OF CURCUIT COURT | | | |
| PY00000000000000021348 | PY | 2007-03 | 000000022648 | -180.00 |
| | | | Vendor Total : | -180.00 |
| NATFOR | NATIONAL FORECLOSURE SERVICES | | | |
| PY00000000000000021199 | PY | 2007-03 | 000000022499 | -1,190.00 |
| PY00000000000000021200 | PY | 2007-03 | 000000022500 | -150.00 |
| PY00000000000000021397 | PY | 2007-03 | 000000022697 | -150.00 |
| PY00000000000000021398 | PY | 2007-03 | 000000022698 | -105.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000021399 | PY | 2007-03 | 000000022699 | | -105.00 |
| PY00000000000000021400 | PY | 2007-03 | 000000022700 | | -105.00 |
| PY00000000000000021658 | PY | 2007-04 | 000000022958 | | -223.63 |
| | | | | Vendor Total : | -2,028.63 |
| | | | | | |
| NATGRID | NATIONAL GRID | | | | |
| PY00000000000000020432 | PY | 2007-02 | 000000021546 | | -46.34 |
| PY00000000000000021111 | PY | 2007-03 | 000000022411 | | -32.99 |
| PY00000000000000021719 | PY | 2007-04 | 000000023019 | | -12.52 |
| | | | | Vendor Total : | -91.85 |
| | | | | | |
| NATIONS#9BAQ | NATIONS LENDING CORP OF OHIO | | | | |
| PY00000000000000020646 | PY | 2007-02 | 000000021946 | | -1,063.00 |
| | | | | Vendor Total : | -1,063.00 |
| | | | | | |
| NATLEND | NATIONS LENDING SERVICE OF OHIO | | | | |
| PY00000000000000020165 | PY | 2007-02 | 000000021279 | | -355.21 |
| PY00000000000000021327 | PY | 2007-03 | 000000022627 | | -355.21 |
| | | | | Vendor Total : | -710.42 |
| | | | | | |
| NDSECSTATE | NORTH DAKOTA SECRETARY OF STATE | | | | |
| PY00000000000000021112 | PY | 2007-03 | 000000022412 | | -25.00 |
| | | | | Vendor Total : | -25.00 |
| | | | | | |
| NEBLAN-02 | NEBRASKA LAND TITLE AND ABSTRACT | | | | |
| PY00000000000000021489 | PY | 2007-03 | 000000022789 | | -3.08 |
| | | | | Vendor Total : | -3.08 |
| | | | | | |
| NEBSEC | NEBRASKA SECRETARY OF STATE | | | | |
| PY00000000000000020969 | PY | 2007-03 | 000000022269 | | -10.00 |
| PY00000000000000021040 | PY | 2007-03 | 000000022340 | | -100.00 |
| | | | | Vendor Total : | -110.00 |
| | | | | | |
| NELCTY | RECORDER OF NELSON COUNTY | | | | |
| PY00000000000000020550 | PY | 2007-02 | 000000021850 | | -13.00 |
| | | | | Vendor Total : | -13.00 |
| | | | | | |
| NELDAWELLS | NELDA WELLS SPEARS, TAX COLLECTOR | | | | |
| PY00000000000000021401 | PY | 2007-03 | 000000022701 | | -15.02 |
| | | | | Vendor Total : | -15.02 |
| | | | | | |
| NELEPR | NEVADA LEGAL PRESS | | | | |
| PY00000000000000020293 | PY | 2007-02 | 000000021407 | | -30.00 |
| | | | | Vendor Total : | -30.00 |
| | | | | | |
| NELSONCTY | NELSON COUNTY CLERK | | | | |
| PY00000000000000020360 | PY | 2007-02 | 000000021474 | | -13.00 |
| | | | | Vendor Total : | -13.00 |
| | | | | | |
| NEW YORK STA | NEW YORK STATE BANKING DEPARTMENT | | | | |
| PY00000000000000021328 | PY | 2007-03 | 000000022628 | | -709.00 |
| | | | | Vendor Total : | -709.00 |
| | | | | | |
| NHSTATE | NEW HAMPSHIRE DEPARTMENT OF STATE | | | | |
| PY00000000000000021041 | PY | 2007-03 | 000000022341 | | -50.00 |
| | | | | Vendor Total : | -50.00 |
| | | | | | |
| NIRE | NIRE LANDSCAPE | | | | |
| PY00000000000000021042 | PY | 2007-03 | 000000022342 | | -320.00 |
| | | | | Vendor Total : | -320.00 |
| | | | | | |
| NNEGRON | NILDA NEGRON | | | | |
| PY00000000000000020149 | PY | 2007-02 | 000000021263 | | -6.50 |
| | | | | Vendor Total : | -6.50 |
| | | | | | |
| NOR500 | NORTHPARK 500 ASSOCIATES, LP | | | | |
| PY00000000000000020099 | PY | 2007-02 | 000000021213 | | -10,123.04 |
| PY00000000000000020898 | PY | 2007-03 | 000000022198 | | -10,123.04 |
| PY00000000000000021043 | PY | 2007-03 | 000000022343 | | -243.00 |
| PY00000000000000021520 | PY | 2007-04 | 000000022820 | | -10,123.04 |
| | | | | Vendor Total : | -30,612.12 |
| | | | | | |
| NORFOLK | NORFOLK CITY CLERK OF COURT | | | | |
| PY00000000000000021877 | PY | 2007-04 | 000000023177 | | -31.00 |
| | | | | Vendor Total : | -31.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| NOWEMU | NORTHWESTERN MUTUAL | | | | |
| PY00000000000000020294 | PY | 2007-02 | 000000021408 | | -1,416.44 |
| | | | | Vendor Total : | -1,416.44 |
| NPCLOSING | NP CLOSING NETWORK | | | | |
| PY00000000000000020100 | PY | 2007-02 | 000000021214 | | -36.95 |
| | | | | Vendor Total : | -36.95 |
| NVTITLE-01 | NEVADA TITLE COMPANY | | | | |
| PY00000000000000021720 | PY | 2007-04 | 000000023020 | | -599.08 |
| | | | | Vendor Total : | -599.08 |
| NWLS | NEW WORLD LANGUAGE SERVICES | | | | |
| PY00000000000000021575 | PY | 2007-04 | 000000022875 | | -150.00 |
| | | | | Vendor Total : | -150.00 |
| NYC | NEW YORK CITY, DEPARTMENT OF FINANCE | | | | |
| PY00000000000000020433 | PY | 2007-02 | 000000021547 | | -42.00 |
| PY00000000000000020779 | PY | 2007-02 | 000000022079 | | -17.00 |
| PY00000000000000020970 | PY | 2007-03 | 000000022270 | | -42.00 |
| | | | | Vendor Total : | -101.00 |
| ODYSSEY | THE ODYSSEY MARKETING GROUP | | | | |
| PY00000000000000020647 | PY | 2007-02 | 000000021947 | | -108.00 |
| PY00000000000000020780 | PY | 2007-02 | 000000022080 | | -5,678.77 |
| PY00000000000000020848 | PY | 2007-02 | 000000022148 | | -2,819.11 |
| PY00000000000000021201 | PY | 2007-03 | 000000022501 | | -3,909.52 |
| PY00000000000000021455 | PY | 2007-03 | 000000022755 | | -636.80 |
| PY00000000000000021721 | PY | 2007-04 | 000000023021 | | -1,595.68 |
| | | | | Vendor Total : | -14,747.88 |
| OFF EQUIP | OFFICE EQUIPMENT FINANCE SERVICES | | | | |
| PY00000000000000020101 | PY | 2007-02 | 000000021215 | | -640.44 |
| | | | | Vendor Total : | -640.44 |
| OFFICECLERK- | OFFICE OF THE COURT OF HUDSON COUNTY | | | | |
| PY00000000000000021576 | PY | 2007-04 | 000000022876 | | -40.00 |
| PY00000000000000021577 | PY | 2007-04 | 000000022877 | | -40.00 |
| | | | | Vendor Total : | -80.00 |
| OFFICEEQUIPM | OFFICE EQUIPMENT FINANCE SERVICES | | | | |
| PY00000000000000020295 | PY | 2007-02 | 000000021409 | | -1,280.88 |
| PY00000000000000020781 | PY | 2007-02 | 000000022081 | | -1,280.88 |
| | | | | Vendor Total : | -2,561.76 |
| OFFINT | OFFICE INTERIORS | | | | |
| PY00000000000000020102 | PY | 2007-02 | 000000021216 | | -5,028.57 |
| PY00000000000000020225 | PY | 2007-02 | 000000021339 | | -43,259.46 |
| PY00000000000000020704 | PY | 2007-02 | 000000022004 | | -8,225.00 |
| PY00000000000000021402 | PY | 2007-03 | 000000022702 | | -15,625.76 |
| PY00000000000000021659 | PY | 2007-04 | 000000022959 | | -3,645.00 |
| | | | | Vendor Total : | -75,783.79 |
| OHIO SEC | OHIO SECRETARY OF STATE | | | | |
| PY00000000000000021113 | PY | 2007-03 | 000000022413 | | -50.00 |
| | | | | Vendor Total : | -50.00 |
| OHIODEPT | OHIO DEPARTMENT OF FINANCIAL INSTITUTIONS | | | | |
| PY00000000000000020648 | PY | 2007-02 | 000000021948 | | -350.00 |
| | | | | Vendor Total : | -350.00 |
| OHIOTREA | OHIO TREASURER OF STATE | | | | |
| PY00000000000000021807 | PY | 2007-04 | 000000023107 | | -311.00 |
| | | | | Vendor Total : | -311.00 |
| OKELLEY | O'KELLEY AND SOROHAN,  ATTORNEY AT LAW | | | | |
| PY00000000000000020724 | PY | 2007-02 | 000000022024 | | -10.05 |
| | | | | Vendor Total : | -10.05 |
| OLDCOL | OLD COLONIAL TITLE | | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| PY00000000000000022031 | PY | 2007-04 | 000000023331 | | -5.75 |
| | | | | Vendor Total : | -5.75 |
| | | | | | |
| OLDCRE | OLD CREST MORTGAGE | | | | |
| PY00000000000000020782 | PY | 2007-02 | 000000022082 | | -218.63 |
| | | | | Vendor Total : | -218.63 |
| | | | | | |
| OLSON-02 | OLSON, SMITH, JORDAN, COX | | | | |
| PY00000000000000020103 | PY | 2007-02 | 000000021217 | | -36.70 |
| | | | | Vendor Total : | -36.70 |
| | | | | | |
| OMINT | OMNI INTERLOCKEN RESORT | | | | |
| PY00000000000000020226 | PY | 2007-02 | 000000021340 | | -474.54 |
| PY00000000000000020783 | PY | 2007-02 | 000000022083 | | -715.11 |
| PY00000000000000020971 | PY | 2007-03 | 000000022271 | | -316.36 |
| PY00000000000000021578 | PY | 2007-04 | 000000022878 | | -316.36 |
| | | | | Vendor Total : | -1,822.37 |
| | | | | | |
| OOTSBC | OFFICE OF THE STATE BANK COMMISSIONER, KANSAS | | | | |
| PY00000000000000020972 | PY | 2007-03 | 000000022272 | | -25.00 |
| | | | | Vendor Total : | -25.00 |
| | | | | | |
| OPTEUM-02 | OPTEUM FINANCIAL SERVICES #9693 | | | | |
| PY00000000000000021114 | PY | 2007-03 | 000000022414 | | -1,234.56 |
| | | | | Vendor Total : | -1,234.56 |
| | | | | | |
| ORANGE | ORANGE COUNTY CONTROLLER | | | | |
| PY00000000000000020551 | PY | 2007-02 | 000000021851 | | -10.00 |
| PY00000000000000022032 | PY | 2007-04 | 000000023332 | | -10.00 |
| | | | | Vendor Total : | -20.00 |
| | | | | | |
| ORANGECOUNTY | ORANGE COUNTY CIRCUIT CLERK | | | | |
| PY00000000000000020434 | PY | 2007-02 | 000000021548 | | -31.00 |
| | | | | Vendor Total : | -31.00 |
| | | | | | |
| ORCORP | OR CORPORATION DIVISION | | | | |
| PY00000000000000021115 | PY | 2007-03 | 000000022415 | | -50.00 |
| | | | | Vendor Total : | -50.00 |
| | | | | | |
| ORICON | ORICON FUNDING | | | | |
| PY00000000000000020389 | PY | 2007-02 | 000000021503 | | -395.00 |
| | | | | Vendor Total : | -395.00 |
| | | | | | |
| ORLANDO | ORLANDO SENTINEL | | | | |
| PY00000000000000020296 | PY | 2007-02 | 000000021410 | | -665.40 |
| PY00000000000000020435 | PY | 2007-02 | 000000021549 | | -567.81 |
| PY00000000000000020436 | PY | 2007-02 | 000000021550 | | -803.70 |
| PY00000000000000020784 | PY | 2007-02 | 000000022084 | | -84.00 |
| PY00000000000000020973 | PY | 2007-03 | 000000022273 | | -736.80 |
| PY00000000000000021957 | PY | 2007-04 | 000000023257 | | -47.75 |
| | | | | Vendor Total : | -2,905.46 |
| | | | | | |
| P&L | P & L BARRET LP | | | | |
| PY00000000000000021275 | PY | 2007-03 | 000000022575 | | -15.08 |
| | | | | Vendor Total : | -15.08 |
| | | | | | |
| PACHWA | PARKS, CHESIN, & WALBERT, P.C. | | | | |
| PY00000000000000020297 | PY | 2007-02 | 000000021411 | | -1,586.71 |
| PY00000000000000020974 | PY | 2007-03 | 000000022274 | | -669.34 |
| PY00000000000000021456 | PY | 2007-03 | 000000022756 | | -511.60 |
| | | | | Vendor Total : | -2,767.65 |
| | | | | | |
| PAREVE | PA DEPARTMENT OF REVENUE | | | | |
| PY00000000000000021808 | PY | 2007-04 | 000000023108 | | -3,160.00 |
| PY00000000000000021809 | PY | 2007-04 | 000000023109 | | -80.00 |
| | | | | Vendor Total : | -3,240.00 |
| | | | | | |
| PARMTG | PARAMOUNT MORTGAGE FUNDING, INC | | | | |
| PY00000000000000020472 | PY | 2007-02 | 000000021586 | | -995.00 |
| | | | | Vendor Total : | -995.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PBCC | PITNEY BOWES CREDIT CORPORATIO | | | |
| PY00000000000000020298 | PY | 2007-02 | 000000021412 | -709.14 |
| PY00000000000000021457 | PY | 2007-03 | 000000022757 | -6,398.71 |
| PY00000000000000021458 | PY | 2007-03 | 000000022758 | -757.70 |
| PY00000000000000021459 | PY | 2007-03 | 000000022759 | -433.47 |
| PY00000000000000022033 | PY | 2007-04 | 000000023333 | -144.16 |
| | | | Vendor Total : | -8,443.18 |
| | | | | |
| PEBRSE | PEACHTREE BREAKROOM SVCS. | | | |
| PY00000000000000020104 | PY | 2007-02 | 000000021218 | -521.48 |
| PY00000000000000020227 | PY | 2007-02 | 000000021341 | -1,848.69 |
| PY00000000000000020299 | PY | 2007-02 | 000000021413 | -1,506.64 |
| PY00000000000000020437 | PY | 2007-02 | 000000021551 | -689.23 |
| PY00000000000000020552 | PY | 2007-02 | 000000021852 | -1,356.72 |
| PY00000000000000020649 | PY | 2007-02 | 000000021949 | -808.40 |
| PY00000000000000020785 | PY | 2007-02 | 000000022085 | -713.30 |
| PY00000000000000020975 | PY | 2007-03 | 000000022275 | -2,118.62 |
| PY00000000000000021116 | PY | 2007-03 | 000000022416 | -2,040.60 |
| PY00000000000000021276 | PY | 2007-03 | 000000022576 | -747.79 |
| PY00000000000000021403 | PY | 2007-03 | 000000022703 | -1,231.10 |
| PY00000000000000021460 | PY | 2007-03 | 000000022760 | -4,014.52 |
| PY00000000000000021579 | PY | 2007-04 | 000000022879 | -527.88 |
| PY00000000000000021722 | PY | 2007-04 | 000000023022 | -784.91 |
| PY00000000000000021780 | PY | 2007-04 | 000000023080 | -1,199.11 |
| PY00000000000000022034 | PY | 2007-04 | 000000023334 | -819.71 |
| | | | Vendor Total : | -20,928.70 |
| | | | | |
| PENDLETON | PENDLETON COUNTY CLERK | | | |
| PY00000000000000020594 | PY | 2007-02 | 000000021894 | -5.00 |
| | | | Vendor Total : | 0.00 |
| | | | | |
| PEONET | PEOPLE NETWORK, INC. | | | |
| PY00000000000000020105 | PY | 2007-02 | 000000021219 | -1,848.00 |
| PY00000000000000020300 | PY | 2007-02 | 000000021414 | -3,948.00 |
| PY00000000000000020438 | PY | 2007-02 | 000000021552 | -1,680.00 |
| PY00000000000000020650 | PY | 2007-02 | 000000021950 | -2,576.00 |
| PY00000000000000020849 | PY | 2007-02 | 000000022149 | -1,932.00 |
| PY00000000000000020976 | PY | 2007-03 | 000000022276 | -2,296.00 |
| PY00000000000000021202 | PY | 2007-03 | 000000022502 | -1,680.00 |
| PY00000000000000021329 | PY | 2007-03 | 000000022629 | -1,960.00 |
| PY00000000000000021404 | PY | 2007-03 | 000000022704 | -1,792.00 |
| PY00000000000000021580 | PY | 2007-04 | 000000022880 | -1,792.00 |
| PY00000000000000021723 | PY | 2007-04 | 000000023023 | -2,156.00 |
| | | | Vendor Total : | -23,660.00 |
| | | | | |
| PEOPLEEQUITY | PEOPLES HOME EQUITY, INC. | | | |
| PY00000000000000021660 | PY | 2007-04 | 000000022960 | -675.00 |
| | | | Vendor Total : | -675.00 |
| | | | | |
| PIERCE | PIERCE & ASSOCIATES, P.C. | | | |
| PY00000000000000021405 | PY | 2007-03 | 000000022705 | -1,155.00 |
| | | | Vendor Total : | -1,155.00 |
| | | | | |
| PIERRE, N | LAW OFFICES OF NATASHA PIERRE | | | |
| PY00000000000000021683 | PY | 2007-04 | 000000022983 | -773.28 |
| | | | Vendor Total : | -773.28 |
| | | | | |
| PIMA COUNTY | PIMA COUNTY RECORDER | | | |
| PY00000000000000021878 | PY | 2007-04 | 000000023178 | -20.00 |
| | | | Vendor Total : | -20.00 |
| | | | | |
| PINAL | PINAL COUNTY RECORDER | | | |
| PY00000000000000020553 | PY | 2007-02 | 000000021853 | -17.00 |
| PY00000000000000020554 | PY | 2007-02 | 000000021854 | -17.00 |
| PY00000000000000020555 | PY | 2007-02 | 000000021855 | -17.00 |
| | | | Vendor Total : | -51.00 |
| | | | | |
| PINFIN | PINNACLE FINANCIAL SERVICES | | | |
| PY00000000000000021363 | PY | 2007-03 | 000000022663 | -300.00 |
| | | | Vendor Total : | -300.00 |
| | | | | |
| PITBOW | PITNEY BOWES | | | |
| PY00000000000000020228 | PY | 2007-02 | 000000021342 | -30.16 |
| PY00000000000000020229 | PY | 2007-02 | 000000021343 | -30.16 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020786 | PY | 2007-02 | 000000022086 | -287.22 |
| PY00000000000000021461 | PY | 2007-03 | 000000022761 | -34.47 |
| PY00000000000000021462 | PY | 2007-03 | 000000022762 | -30.16 |
| PY00000000000000021463 | PY | 2007-03 | 000000022763 | -17.23 |
| | | | Vendor Total : | -429.40 |
| PITNEY | PITNEY BOWES PURCHASE POWER | | | |
| PY00000000000000021464 | PY | 2007-03 | 000000022764 | -200.00 |
| PY00000000000000022035 | PY | 2007-04 | 000000023335 | -6,383.69 |
| | | | Vendor Total : | -6,583.69 |
| PITWOR | PURCHASE POWER | | | |
| PY00000000000000020301 | PY | 2007-02 | 000000021415 | -39.00 |
| PY00000000000000021421 | PY | 2007-03 | 000000022721 | -4,239.38 |
| | | | Vendor Total : | -4,278.38 |
| PLATINUMPLUS | PLATINUM PLUS FOR BUSINESS | | | |
| PY00000000000000020705 | PY | 2007-02 | 000000022005 | -1,083.98 |
| PY00000000000000021581 | PY | 2007-04 | 000000022881 | -7,264.40 |
| | | | Vendor Total : | -8,348.38 |
| PLIC | PRINCIPAL LIFE INSURANCE COMPANY 009410 | | | |
| PY00000000000000020106 | PY | 2007-02 | 000000021220 | -6,589.68 |
| PY00000000000000020899 | PY | 2007-03 | 000000022199 | -7,966.84 |
| PY00000000000000021521 | PY | 2007-04 | 000000022821 | -7,966.84 |
| | | | Vendor Total : | -22,523.36 |
| PLUESE | PLUESE, BECKER & SALTZMAN, LLC | | | |
| PY00000000000000021661 | PY | 2007-04 | 000000022961 | -650.00 |
| | | | Vendor Total : | -650.00 |
| POTT | POTTAWATTAMIE COUNTY RECORDER | | | |
| PY00000000000000021879 | PY | 2007-04 | 000000023179 | -7.00 |
| | | | Vendor Total : | -7.00 |
| PR8 | CARLTON POWELL | | | |
| PY00000000000000020439 | PY | 2007-02 | 000000021553 | -180.00 |
| | | | Vendor Total : | -180.00 |
| PRACTICAL | PRACTICAL SOFTWARE SOLUTIONS, INC | | | |
| PY00000000000000020977 | PY | 2007-03 | 000000022277 | -2,034.86 |
| | | | Vendor Total : | -2,034.86 |
| PREMIER-01 | PREMIER TITLE COMPANY | | | |
| PY00000000000000020571 | PY | 2007-02 | 000000021871 | -175.00 |
| | | | Vendor Total : | -175.00 |
| PRESIDIO | PRESIDIO TITLE | | | |
| PY00000000000000020150 | PY | 2007-02 | 000000021264 | -2,545.79 |
| PY00000000000000020151 | PY | 2007-02 | 000000021265 | -1,027.60 |
| | | | Vendor Total : | -3,573.39 |
| PRESTIGE-01 | PRESTIGE TITLE | | | |
| PY00000000000000020107 | PY | 2007-02 | 000000021221 | -300.00 |
| | | | Vendor Total : | -300.00 |
| PRIRES | PRIMARY RESIDENTIAL MORTGAGE - #9350 | | | |
| PY00000000000000020651 | PY | 2007-02 | 000000021951 | -27,405.74 |
| PY00000000000000021117 | PY | 2007-03 | 000000022417 | -22,778.36 |
| PY00000000000000021724 | PY | 2007-04 | 000000023024 | -8,798.00 |
| | | | Vendor Total : | -58,982.10 |
| PRIRES-01 | PRIMARY RESIDENTIAL MORTGAGE | | | |
| PY00000000000000020166 | PY | 2007-02 | 000000021280 | -345.00 |
| PY00000000000000020652 | PY | 2007-02 | 000000021952 | -3,500.00 |
| PY00000000000000020900 | PY | 2007-03 | 000000022200 | -530.25 |
| PY00000000000000021144 | PY | 2007-03 | 000000022444 | -160.28 |
| | | | Vendor Total : | -4,535.53 |
| PROCHASKA | WILLIAMS AND PROCHASKA, PC | | | |
| PY00000000000000020108 | PY | 2007-02 | 000000021222 | -1,802.12 |
| PY00000000000000020302 | PY | 2007-02 | 000000021416 | -804.05 |
| | | | Vendor Total : | -2,606.17 |
| PROGRESS | PROGRESSIVE LAND TITLE | | | |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| PY00000000000000021465 | PY | 2007-03 | 000000022765 | -819.76 |
| | | | Vendor Total : | -819.76 |
| | | | | |
| PUBLIC | PUBLIC TRUSTEE | | | |
| PY00000000000000021880 | PY | 2007-04 | 000000023180 | -21.00 |
| | | | Vendor Total : | -21.00 |
| | | | | |
| PUBLIC-02 | PUBLIC TRUSTEE OFFICE | | | |
| PY00000000000000021881 | PY | 2007-04 | 000000023181 | -26.00 |
| | | | Vendor Total : | -26.00 |
| | | | | |
| PUBLICTRU-01 | OFFICE OF THE PUBLIC TRUSTEE- COLORADO | | | |
| PY00000000000000020152 | PY | 2007-02 | 000000021266 | -21.00 |
| | | | Vendor Total : | -21.00 |
| | | | | |
| PUBLICTRUSTE | OFFICE OF THE PUBLIC TRUSTEE | | | |
| PY00000000000000020109 | PY | 2007-02 | 000000021223 | -21.00 |
| | | | Vendor Total : | -21.00 |
| | | | | |
| PUWADY | PURE WATER DYNAMICS, INC. | | | |
| PY00000000000000020653 | PY | 2007-02 | 000000021953 | -102.44 |
| PY00000000000000021277 | PY | 2007-03 | 000000022577 | -102.44 |
| PY00000000000000021781 | PY | 2007-04 | 000000023081 | -83.55 |
| | | | Vendor Total : | -288.43 |
| | | | | |
| QWEST | QWEST | | | |
| PY00000000000000020230 | PY | 2007-02 | 000000021344 | -209.57 |
| PY00000000000000020231 | PY | 2007-02 | 000000021345 | -48.11 |
| PY00000000000000020556 | PY | 2007-02 | 000000021856 | -120.67 |
| PY00000000000000020787 | PY | 2007-02 | 000000022087 | -199.65 |
| PY00000000000000020788 | PY | 2007-02 | 000000022088 | -48.60 |
| PY00000000000000021118 | PY | 2007-03 | 000000022418 | -241.41 |
| PY00000000000000021278 | PY | 2007-03 | 000000022578 | -48.12 |
| PY00000000000000021466 | PY | 2007-03 | 000000022766 | -199.64 |
| PY00000000000000021662 | PY | 2007-04 | 000000022962 | -0.24 |
| PY00000000000000021882 | PY | 2007-04 | 000000023182 | -48.12 |
| PY00000000000000021991 | PY | 2007-04 | 000000023291 | -199.64 |
| | | | Vendor Total : | -1,363.77 |
| | | | | |
| RAMSEY-01 | RAMSEY COUNTY  REGISTER OF DEEDS | | | |
| PY00000000000000020595 | PY | 2007-02 | 000000021895 | -10.00 |
| | | | Vendor Total : | -10.00 |
| | | | | |
| RAMSEY-02 | RAMSEY COUNTY RECORDER'S OFFICE | | | |
| PY00000000000000021883 | PY | 2007-04 | 000000023183 | -20.00 |
| | | | Vendor Total : | -20.00 |
| | | | | |
| RAND-01 | RAND AND ASSOCIATES | | | |
| PY00000000000000020110 | PY | 2007-02 | 000000021224 | -47.25 |
| | | | Vendor Total : | -47.25 |
| | | | | |
| RAPID REP2 | RAPID REPORTING | | | |
| PY00000000000000020440 | PY | 2007-02 | 000000021554 | -8,186.00 |
| PY00000000000000020850 | PY | 2007-02 | 000000022150 | -7,782.50 |
| PY00000000000000021467 | PY | 2007-03 | 000000022767 | -5,959.75 |
| PY00000000000000021663 | PY | 2007-04 | 000000022963 | -2,910.50 |
| PY00000000000000021782 | PY | 2007-04 | 000000023082 | -8,818.25 |
| | | | Vendor Total : | -33,657.00 |
| | | | | |
| RASISY | RAPID SIGN SYSTEMS | | | |
| PY00000000000000020303 | PY | 2007-02 | 000000021417 | -598.50 |
| PY00000000000000020654 | PY | 2007-02 | 000000021954 | -32.25 |
| PY00000000000000021044 | PY | 2007-03 | 000000022344 | -20.10 |
| | | | Vendor Total : | -650.85 |
| | | | | |
| RASMUS | RASMUS REAL ESTATE GROUP | | | |
| PY00000000000000021992 | PY | 2007-04 | 000000023292 | -220.00 |
| PY00000000000000021993 | PY | 2007-04 | 000000023293 | -179.55 |
| | | | Vendor Total : | -399.55 |
| | | | | |
| RDI | RDI NETWORK | | | |
| PY00000000000000021582 | PY | 2007-04 | 000000022882 | -2,223.00 |
| | | | Vendor Total : | -2,223.00 |
| | | | | |
| REALIVING-01 | REAL LIVING TITLE | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000020111 | PY | 2007-02 | 000000021225 | -44.18 |
| | | | Vendor Total : | -44.18 |
| | | | | |
| REALLIVING | REAL LIVING TITLE | | | |
| PY00000000000000020112 | PY | 2007-02 | 000000021226 | -5.77 |
| | | | Vendor Total : | -5.77 |
| | | | | |
| REARDON | ELZUFON AUSTIN REARDON | | | |
| PY00000000000000021002 | PY | 2007-03 | 000000022302 | -32.96 |
| | | | Vendor Total : | -32.96 |
| | | | | |
| REASTA | REAL STAR TITLE | | | |
| PY00000000000000020232 | PY | 2007-02 | 000000021346 | -27.08 |
| | | | Vendor Total : | -27.08 |
| | | | | |
| RECORDER | RECORDER OF DEEDS | | | |
| PY00000000000000020113 | PY | 2007-02 | 000000021227 | -8.00 |
| PY00000000000000020114 | PY | 2007-02 | 000000021228 | -34.00 |
| PY00000000000000020153 | PY | 2007-02 | 000000021267 | -15.50 |
| PY00000000000000020154 | PY | 2007-02 | 000000021268 | -26.50 |
| | | | Vendor Total : | -84.00 |
| | | | | |
| RECORDER-02 | RECORDER OF DEEDS- MO | | | |
| PY00000000000000021884 | PY | 2007-04 | 000000023184 | -27.00 |
| | | | Vendor Total : | -27.00 |
| | | | | |
| RECORDER1 | RECORDER OF DEEDS MISSOURI | | | |
| PY00000000000000022036 | PY | 2007-04 | 000000023336 | -6.00 |
| | | | Vendor Total : | -6.00 |
| | | | | |
| RECORDERPA | RECORDER OF DEEDS-PA | | | |
| PY00000000000000021885 | PY | 2007-04 | 000000023185 | -35.50 |
| PY00000000000000021886 | PY | 2007-04 | 000000023186 | -35.50 |
| | | | Vendor Total : | -71.00 |
| | | | | |
| RECREC | RECHARGE RECYCLE INC. | | | |
| PY00000000000000020304 | PY | 2007-02 | 000000021418 | -130.43 |
| PY00000000000000020305 | PY | 2007-02 | 000000021419 | -2,929.66 |
| PY00000000000000020306 | PY | 2007-02 | 000000021420 | -2,769.16 |
| PY00000000000000020307 | PY | 2007-02 | 000000021421 | -2,581.43 |
| PY00000000000000020308 | PY | 2007-02 | 000000021422 | -805.12 |
| PY00000000000000020309 | PY | 2007-02 | 000000021423 | -625.68 |
| PY00000000000000020310 | PY | 2007-02 | 000000021424 | -130.43 |
| PY00000000000000020311 | PY | 2007-02 | 000000021425 | -2,641.29 |
| PY00000000000000020312 | PY | 2007-02 | 000000021426 | -260.86 |
| PY00000000000000020313 | PY | 2007-02 | 000000021427 | -260.87 |
| PY00000000000000020441 | PY | 2007-02 | 000000021555 | -17,976.21 |
| PY00000000000000021203 | PY | 2007-03 | 000000022503 | -16,625.45 |
| PY00000000000000021204 | PY | 2007-03 | 000000022504 | -3,255.74 |
| PY00000000000000021205 | PY | 2007-03 | 000000022505 | -1,790.91 |
| PY00000000000000021206 | PY | 2007-03 | 000000022506 | -913.04 |
| PY00000000000000021207 | PY | 2007-03 | 000000022507 | -1,086.43 |
| PY00000000000000021208 | PY | 2007-03 | 000000022508 | -130.43 |
| PY00000000000000021209 | PY | 2007-03 | 000000022509 | -195.65 |
| PY00000000000000021210 | PY | 2007-03 | 000000022510 | -656.49 |
| PY00000000000000021211 | PY | 2007-03 | 000000022511 | -2,306.21 |
| PY00000000000000021212 | PY | 2007-03 | 000000022512 | -2,282.58 |
| PY00000000000000021213 | PY | 2007-03 | 000000022513 | -326.08 |
| PY00000000000000021214 | PY | 2007-03 | 000000022514 | -521.73 |
| PY00000000000000021725 | PY | 2007-04 | 000000023025 | -513.22 |
| PY00000000000000021726 | PY | 2007-04 | 000000023026 | -352.94 |
| PY00000000000000021727 | PY | 2007-04 | 000000023027 | -130.43 |
| PY00000000000000021728 | PY | 2007-04 | 000000023028 | -1,375.05 |
| PY00000000000000021729 | PY | 2007-04 | 000000023029 | -566.78 |
| PY00000000000000021730 | PY | 2007-04 | 000000023030 | -2,666.55 |
| PY00000000000000021731 | PY | 2007-04 | 000000023031 | -391.30 |
| PY00000000000000021732 | PY | 2007-04 | 000000023032 | -469.46 |
| PY00000000000000021733 | PY | 2007-04 | 000000023033 | -130.43 |
| PY00000000000000021734 | PY | 2007-04 | 000000023034 | -64.09 |
| PY00000000000000021958 | PY | 2007-04 | 000000023258 | -18,579.55 |
| PY00000000000000021959 | PY | 2007-04 | 000000023259 | -3,452.00 |
| | | | Vendor Total : | -89,893.68 |
| | | | | |
| REDDICK, B | LAW OFFICES OF BONZO C REDDICK | | | |
| PY00000000000000021684 | PY | 2007-04 | 000000022984 | -57.60 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021685 | PY | 2007-04 | 000000022985 | -16.80 |
| | | | Vendor Total : | -74.40 |
| | | | | |
| REDJAS | JASON REED | | | |
| PY00000000000000020442 | PY | 2007-02 | 000000021556 | -800.00 |
| | | | Vendor Total : | -800.00 |
| | | | | |
| REGDEE | REGISTER OF DEEDS | | | |
| PY00000000000000021227 | PY | 2007-03 | 000000022527 | -5.00 |
| | | | Vendor Total : | -5.00 |
| | | | | |
| REGION | REGIONAL FEDERAL CREDIT UNION | | | |
| PY00000000000000020115 | PY | 2007-02 | 000000021229 | -1,271.40 |
| | | | Vendor Total : | -1,271.40 |
| | | | | |
| REGISTER | REGISTER OF DEEDS OFFICE | | | |
| PY00000000000000020116 | PY | 2007-02 | 000000021230 | -10.00 |
| PY00000000000000020117 | PY | 2007-02 | 000000021231 | -15.00 |
| PY00000000000000021583 | PY | 2007-04 | 000000022883 | -75.00 |
| PY00000000000000021584 | PY | 2007-04 | 000000022884 | -75.00 |
| PY00000000000000021585 | PY | 2007-04 | 000000022885 | -5.00 |
| | | | Vendor Total : | -180.00 |
| | | | | |
| REGISTER-01 | REGISTER OF DEEDS-HORRY COUNTY SC. | | | |
| PY00000000000000020233 | PY | 2007-02 | 000000021347 | -5.00 |
| PY00000000000000020978 | PY | 2007-03 | 000000022278 | -5.00 |
| PY00000000000000021215 | PY | 2007-03 | 000000022515 | -5.00 |
| PY00000000000000021887 | PY | 2007-04 | 000000023187 | -10.00 |
| | | | Vendor Total : | -25.00 |
| | | | | |
| REGISTER-02 | REGISTER OF DEEDS | | | |
| PY00000000000000020557 | PY | 2007-02 | 000000021857 | -5.50 |
| PY00000000000000020558 | PY | 2007-02 | 000000021858 | -5.50 |
| | | | Vendor Total : | -11.00 |
| | | | | |
| REGISTER-03 | REGISTER OF DEEDS | | | |
| PY00000000000000021586 | PY | 2007-04 | 000000022886 | -11.00 |
| | | | Vendor Total : | -11.00 |
| | | | | |
| REGISTER-04 | REGISTER OF DEEDS | | | |
| PY00000000000000020979 | PY | 2007-03 | 000000022279 | -6.00 |
| | | | Vendor Total : | -6.00 |
| | | | | |
| REGISTER-05 | REGISTER OF DEEDS- BOSTON MA | | | |
| PY00000000000000021888 | PY | 2007-04 | 000000023188 | -75.00 |
| | | | Vendor Total : | -75.00 |
| | | | | |
| REGISTER-06 | REGISTER OF DEEDS | | | |
| PY00000000000000022037 | PY | 2007-04 | 000000023337 | -11.00 |
| | | | Vendor Total : | -11.00 |
| | | | | |
| REGISTER-07 | REGISTER OF DEEDS | | | |
| PY00000000000000022038 | PY | 2007-04 | 000000023338 | -12.00 |
| | | | Vendor Total : | -12.00 |
| | | | | |
| REGISTER-MA | REGISTER OF DEEDS | | | |
| PY00000000000000021216 | PY | 2007-03 | 000000022516 | -75.00 |
| | | | Vendor Total : | -75.00 |
| | | | | |
| REGISTRY-01 | REGISTRY OF DEEDS- CAMBRIDGE MA | | | |
| PY00000000000000021889 | PY | 2007-04 | 000000023189 | -75.00 |
| | | | Vendor Total : | -75.00 |
| | | | | |
| REGISTRY-02 | REGISTRY OF DEEDS-LAWRENCE MA | | | |
| PY00000000000000021890 | PY | 2007-04 | 000000023190 | -75.00 |
| | | | Vendor Total : | -75.00 |
| | | | | |
| REGUS2 | REGUS | | | |
| PY00000000000000020118 | PY | 2007-02 | 000000021232 | -10,081.32 |
| PY00000000000000020980 | PY | 2007-03 | 000000022280 | -3,570.76 |
| PY00000000000000021522 | PY | 2007-04 | 000000022822 | -6,607.91 |
| | | | Vendor Total : | -20,259.99 |
| | | | | |
| RELMAN | RELMAN AND ASSOCIATES | | | |
| PY00000000000000020234 | PY | 2007-02 | 000000021348 | -93,750.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| | | | | Vendor Total : | -93,750.00 |
| RELS-01 | RELS TITLE | | | | |
| PY00000000000000021967 | PY | 2007-04 | 000000023267 | | -9.64 |
| PY00000000000000022039 | PY | 2007-04 | 000000023339 | | -49.33 |
| | | | | Vendor Total : | -58.97 |
| RESBAN | RESIDENTIAL BANCORP | | | | |
| PY00000000000000020390 | PY | 2007-02 | 000000021504 | | -873.00 |
| | | | | Vendor Total : | -873.00 |
| REUTAMER | REUTERS AMERICA LLC | | | | |
| PY00000000000000020314 | PY | 2007-02 | 000000021428 | | -1,942.00 |
| PY00000000000000021119 | PY | 2007-03 | 000000022419 | | -1,942.00 |
| PY00000000000000021735 | PY | 2007-04 | 000000023035 | | -1,942.00 |
| | | | | Vendor Total : | -5,826.00 |
| RIBARICH | LARRY RIBARICH | | | | |
| PY00000000000000020559 | PY | 2007-02 | 000000021859 | | -275.00 |
| | | | | Vendor Total : | -275.00 |
| RICHMOND-01 | RICHMOND COUNTY CLERK | | | | |
| PY00000000000000020789 | PY | 2007-02 | 000000022089 | | -37.00 |
| PY00000000000000022040 | PY | 2007-04 | 000000023340 | | -34.00 |
| | | | | Vendor Total : | -71.00 |
| RICMAY | RICHEY MAY & CO | | | | |
| PY00000000000000021045 | PY | 2007-03 | 000000022345 | | -58,946.00 |
| PY00000000000000021279 | PY | 2007-03 | 000000022579 | | -11,500.00 |
| PY00000000000000021994 | PY | 2007-04 | 000000023294 | | -4,157.00 |
| | | | | Vendor Total : | -74,603.00 |
| RICOH CORP | RICOH CORPORATION | | | | |
| PY00000000000000020315 | PY | 2007-02 | 000000021429 | | -1,842.05 |
| PY00000000000000020316 | PY | 2007-02 | 000000021430 | | -626.80 |
| PY00000000000000020790 | PY | 2007-02 | 000000022090 | | -1,048.36 |
| PY00000000000000020791 | PY | 2007-02 | 000000022091 | | -1,847.76 |
| PY00000000000000020792 | PY | 2007-02 | 000000022092 | | -973.65 |
| PY00000000000000020851 | PY | 2007-02 | 000000022151 | | -4,901.74 |
| PY00000000000000020852 | PY | 2007-02 | 000000022152 | | -13,541.82 |
| PY00000000000000021280 | PY | 2007-03 | 000000022580 | | -12,740.92 |
| PY00000000000000022041 | PY | 2007-04 | 000000023341 | | -1,807.45 |
| | | | | Vendor Total : | -39,330.55 |
| RICOH2 | RICOH CORPORATION FINANCE CORP | | | | |
| PY00000000000000020853 | PY | 2007-02 | 000000022153 | | -20,024.51 |
| PY00000000000000021281 | PY | 2007-03 | 000000022581 | | -20,104.75 |
| PY00000000000000021736 | PY | 2007-04 | 000000023036 | | -21,633.78 |
| | | | | Vendor Total : | -61,763.04 |
| RICOHBUS | RICOH CORPORATION | | | | |
| PY00000000000000020119 | PY | 2007-02 | 000000021233 | | -2,332.80 |
| PY00000000000000020120 | PY | 2007-02 | 000000021234 | | -178.20 |
| PY00000000000000020121 | PY | 2007-02 | 000000021235 | | -358.32 |
| PY00000000000000020122 | PY | 2007-02 | 000000021236 | | -42.27 |
| PY00000000000000020317 | PY | 2007-02 | 000000021431 | | -913.75 |
| PY00000000000000020318 | PY | 2007-02 | 000000021432 | | -1,911.68 |
| PY00000000000000020319 | PY | 2007-02 | 000000021433 | | -116.64 |
| PY00000000000000020443 | PY | 2007-02 | 000000021557 | | -99.41 |
| PY00000000000000020444 | PY | 2007-02 | 000000021558 | | -51.85 |
| PY00000000000000020445 | PY | 2007-02 | 000000021559 | | -291.39 |
| PY00000000000000020446 | PY | 2007-02 | 000000021560 | | -443.98 |
| PY00000000000000020447 | PY | 2007-02 | 000000021561 | | -83.05 |
| PY00000000000000020448 | PY | 2007-02 | 000000021562 | | -262.87 |
| PY00000000000000020793 | PY | 2007-02 | 000000022093 | | -185.76 |
| PY00000000000000020794 | PY | 2007-02 | 000000022094 | | -371.52 |
| PY00000000000000020795 | PY | 2007-02 | 000000022095 | | -512.37 |
| PY00000000000000020796 | PY | 2007-02 | 000000022096 | | -176.56 |
| PY00000000000000020797 | PY | 2007-02 | 000000022097 | | -30.47 |
| PY00000000000000020798 | PY | 2007-02 | 000000022098 | | -296.29 |
| PY00000000000000020799 | PY | 2007-02 | 000000022099 | | -652.28 |
| PY00000000000000020800 | PY | 2007-02 | 000000022100 | | -419.97 |
| PY00000000000000020801 | PY | 2007-02 | 000000022101 | | -210.08 |
| PY00000000000000020802 | PY | 2007-02 | 000000022102 | | -149.89 |
| [RICOH CORP. - CONT.] | | | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000020803 | PY | 2007-02 | 000000022103 | | -53.56 |
| PY00000000000000020804 | PY | 2007-02 | 000000022104 | | -311.04 |
| PY00000000000000020805 | PY | 2007-02 | 000000022105 | | -1,162.08 |
| PY00000000000000020806 | PY | 2007-02 | 000000022106 | | -139.92 |
| PY00000000000000020807 | PY | 2007-02 | 000000022107 | | -6.43 |
| PY00000000000000020868 | PY | 2007-02 | 000000022168 | | -60.67 |
| PY00000000000000020869 | PY | 2007-02 | 000000022169 | | -533.46 |
| PY00000000000000020870 | PY | 2007-02 | 000000022170 | | -1,545.59 |
| PY00000000000000020871 | PY | 2007-02 | 000000022171 | | -108.35 |
| PY00000000000000020981 | PY | 2007-02 | 000000022281 | | -90.60 |
| PY00000000000000021282 | PY | 2007-03 | 000000022582 | | -185.76 |
| PY00000000000000021283 | PY | 2007-03 | 000000022583 | | -442.00 |
| PY00000000000000021284 | PY | 2007-03 | 000000022584 | | -1,168.51 |
| PY00000000000000021285 | PY | 2007-03 | 000000022585 | | -69.24 |
| PY00000000000000021286 | PY | 2007-03 | 000000022586 | | -194.40 |
| PY00000000000000021287 | PY | 2007-03 | 000000022587 | | -1,347.84 |
| PY00000000000000021587 | PY | 2007-04 | 000000022887 | | -1,084.32 |
| PY00000000000000021588 | PY | 2007-04 | 000000022888 | | -161.21 |
| PY00000000000000021589 | PY | 2007-04 | 000000022889 | | -65.16 |
| PY00000000000000021590 | PY | 2007-04 | 000000022890 | | -13.28 |
| PY00000000000000021591 | PY | 2007-04 | 000000022891 | | -298.25 |
| PY00000000000000021592 | PY | 2007-04 | 000000022892 | | -720.16 |
| PY00000000000000021593 | PY | 2007-04 | 000000022893 | | -304.71 |
| PY00000000000000021594 | PY | 2007-04 | 000000022894 | | -234.67 |
| PY00000000000000021595 | PY | 2007-04 | 000000022895 | | -615.70 |
| PY00000000000000021783 | PY | 2007-04 | 000000023083 | | -687.64 |
| PY00000000000000021784 | PY | 2007-04 | 000000023084 | | -113.60 |
| PY00000000000000021785 | PY | 2007-04 | 000000023085 | | -279.00 |
| PY00000000000000021786 | PY | 2007-04 | 000000023086 | | -829.44 |
| | | | | Vendor Total : | -22,917.99 |
| | | | | | |
| RIDGEBRISTRO | THE RIDGE BISTRO | | | | |
| PY00000000000000020449 | PY | 2007-02 | 000000021563 | | -83.58 |
| PY00000000000000021217 | PY | 2007-03 | 000000022517 | | -202.60 |
| | | | | Vendor Total : | -286.18 |
| | | | | | |
| RISTATE | STATE OF RHODE ISLAND | | | | |
| PY00000000000000021810 | PY | 2007-04 | 000000023110 | | -500.00 |
| | | | | Vendor Total : | -500.00 |
| | | | | | |
| RITNER, J | JAMES RITNER | | | | |
| PY00000000000000021995 | PY | 2007-04 | 000000023295 | | -350.00 |
| | | | | Vendor Total : | -350.00 |
| | | | | | |
| RIVERSIDE | RIVERSIDE COUNTY CLERK RECORDER | | | | |
| PY00000000000000020560 | PY | 2007-02 | 000000021860 | | -12.00 |
| PY00000000000000020561 | PY | 2007-02 | 000000021861 | | -12.00 |
| PY00000000000000021218 | PY | 2007-03 | 000000022518 | | -7.00 |
| PY00000000000000021219 | PY | 2007-03 | 000000022519 | | -7.00 |
| PY00000000000000022042 | PY | 2007-04 | 000000023342 | | -19.00 |
| | | | | Vendor Total : | -57.00 |
| | | | | | |
| ROCSOL | ROCK SOLID FINANCIAL | | | | |
| PY00000000000000020254 | PY | 2007-02 | 000000021368 | | -7,202.25 |
| | | | | Vendor Total : | -7,202.25 |
| | | | | | |
| RRSRE | R.R. SMITH REAL ESTATE` | | | | |
| PY00000000000000020255 | PY | 2007-02 | 000000021369 | | -150.00 |
| | | | | Vendor Total : | -150.00 |
| | | | | | |
| RSPROP | ROE PROPERTIES, LLC | | | | |
| PY00000000000000020123 | PY | 2007-02 | 000000021237 | | -4,398.37 |
| PY00000000000000020901 | PY | 2007-03 | 000000022201 | | -4,398.37 |
| PY00000000000000021523 | PY | 2007-04 | 000000022823 | | -4,398.37 |
| | | | | Vendor Total : | -13,195.11 |
| | | | | | |
| SACRAMENTO | SACRAMENTO COUNTY | | | | |
| PY00000000000000020450 | PY | 2007-02 | 000000021564 | | -20.00 |
| | | | | Vendor Total : | -20.00 |
| | | | | | |
| SAFE-01 | SAFEGUARD PROPERTIES INC. | | | | |
| PY00000000000000020320 | PY | 2007-02 | 000000021434 | | -60.00 |
| PY00000000000000020451 | PY | 2007-02 | 000000021565 | | -60.00 |
| PY00000000000000020655 | PY | 2007-02 | 000000021955 | | -61.50 |
| PY00000000000000020808 | PY | 2007-02 | 000000022108 | | -120.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000021046 | PY | 2007-03 | 000000022346 | | -3,061.50 |
| PY00000000000000021120 | PY | 2007-03 | 000000022420 | | -720.00 |
| PY00000000000000021288 | PY | 2007-03 | 000000022588 | | -420.00 |
| PY00000000000000021468 | PY | 2007-03 | 000000022768 | | -60.00 |
| PY00000000000000021664 | PY | 2007-04 | 000000022964 | | -240.00 |
| PY00000000000000021960 | PY | 2007-04 | 000000023260 | | -240.00 |
| PY00000000000000022043 | PY | 2007-04 | 000000023343 | | -240.00 |
| | | | | Vendor Total : | -5,283.00 |
| SAINT LOUIS | SAINT LOUIS COUNTY-RECORDER OF DEEDS | | | | |
| PY00000000000000020596 | PY | 2007-02 | 000000021896 | | -4.00 |
| PY00000000000000020597 | PY | 2007-02 | 000000021897 | | -24.00 |
| | | | | Vendor Total : | -28.00 |
| SALT LAKE | SALT LAKE COUNTY RECORDER | | | | |
| PY00000000000000020809 | PY | 2007-02 | 000000022109 | | -10.00 |
| | | | | Vendor Total : | -10.00 |
| SANBERNANDIN | SAN BERNANDINO COUNTY RECORDER | | | | |
| PY00000000000000020562 | PY | 2007-02 | 000000021862 | | -8.00 |
| PY00000000000000021596 | PY | 2007-04 | 000000022896 | | -8.00 |
| | | | | Vendor Total : | -16.00 |
| SANCON | SAND CONSTRUCTION OF COLORADO, LLC | | | | |
| PY00000000000000021289 | PY | 2007-03 | 000000022589 | | -250.00 |
| | | | | Vendor Total : | -250.00 |
| SANDIEGO | SAN DIEGO CLERK & RECORDER | | | | |
| PY00000000000000021891 | PY | 2007-04 | 000000023191 | | -19.00 |
| | | | | Vendor Total : | -19.00 |
| SANDOR | SANDORAL COUNTY RECORDER OF DEEDS | | | | |
| PY00000000000000020361 | PY | 2007-02 | 000000021475 | | -9.00 |
| | | | | Vendor Total : | -9.00 |
| SANDYSPR | CITY OF SANDY SPRINGS | | | | |
| PY00000000000000021961 | PY | 2007-04 | 000000023261 | | -2,901.00 |
| | | | | Vendor Total : | -2,901.00 |
| SARA | SARASOTA TITLE SERVICES, INC | | | | |
| PY00000000000000020598 | PY | 2007-02 | 000000021898 | | -545.00 |
| | | | | Vendor Total : | -545.00 |
| SBA | SILVER BEAVER ASSOCIATES, LLC | | | | |
| PY00000000000000020124 | PY | 2007-02 | 000000021238 | | -2,000.00 |
| PY00000000000000020902 | PY | 2007-03 | 000000022202 | | -2,214.13 |
| PY00000000000000021524 | PY | 2007-04 | 000000022824 | | -2,000.00 |
| | | | | Vendor Total : | -6,214.13 |
| SCHCOUTX | SCHNECTADY COUNTY NY TAX COLLECTOR | | | | |
| PY00000000000000021996 | PY | 2007-04 | 000000023296 | | -55.58 |
| | | | | Vendor Total : | -55.58 |
| SCHWARZBERG | SCHWARZBERG, SPECTOR, DUKE, SCHULZ & ROGERS | | | | |
| PY00000000000000020854 | PY | 2007-02 | 000000022154 | | -3,231.72 |
| PY00000000000000021469 | PY | 2007-03 | 000000022769 | | -8,622.04 |
| PY00000000000000021892 | PY | 2007-04 | 000000023192 | | -1,793.97 |
| | | | | Vendor Total : | -13,647.73 |
| SCSTATE | STATE OF SOUTH CAROLINA | | | | |
| PY00000000000000020235 | PY | 2007-02 | 000000021349 | | -200.00 |
| | | | | Vendor Total : | -200.00 |
| SEABREEZE | SEA BREEZE NETWORK OF APPRAISERS, INC. | | | | |
| PY00000000000000020656 | PY | 2007-02 | 000000021956 | | -50,050.00 |
| PY00000000000000021406 | PY | 2007-03 | 000000022706 | | -51,065.00 |
| PY00000000000000021962 | PY | 2007-04 | 000000023262 | | -54,250.00 |
| | | | | Vendor Total : | -155,365.00 |
| SECRI | RHODE ISLAND,  SECRETARY OF STATE | | | | |
| PY00000000000000021810 | PY | 2007-04 | 000000023110 | | -500.00 |
| | | | | Vendor Total : | -500.00 |
| SECSTA* | IDAHO SECRETARY OF STATE | | | | |
| PY00000000000000020563 | PY | 2007-02 | 000000021863 | | -25.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| | | | | -25.00 |
| SECSTA** | MAINE SECRETARY OF STATE | | | |
| PY00000000000000020982 | PY | 2007-03 | 000000022282 | -125.00 |
| PY00000000000000020983 | PY | 2007-03 | 000000022283 | -20.00 |
| | | | | -145.00 |
| SECTITL | SECURE TITLE | | | |
| PY00000000000000020572 | PY | 2007-02 | 000000021872 | -65.00 |
| | | | Vendor Total : | -65.00 |
| SECUREDTITLE | SECURED TITLE, LLC | | | |
| PY00000000000000020657 | PY | 2007-02 | 000000021957 | -5.00 |
| PY00000000000000021749 | PY | 2007-04 | 000000023049 | -1,095.00 |
| | | | Vendor Total : | -1,100.00 |
| SECURITAS | SECURITAS SECURITY SYSREMS USA, INC. | | | |
| PY00000000000000021470 | PY | 2007-03 | 000000022770 | -178.50 |
| | | | Vendor Total : | -178.50 |
| SECURITY-05 | SECURITY TITLE AGENCY | | | |
| PY00000000000000021145 | PY | 2007-03 | 000000022445 | -100.80 |
| | | | Vendor Total : | -100.80 |
| SECURITY-10 | SECURITY TITLE AGENCY | | | |
| PY00000000000000020573 | PY | 2007-02 | 000000021873 | -266.25 |
| | | | Vendor Total : | -266.25 |
| SEI | SECURITY EQUIPMENT INC. | | | |
| PY00000000000000020984 | PY | 2007-03 | 000000022284 | -600.00 |
| | | | Vendor Total : | -600.00 |
| SETTLEPOU | SETTLEPOU | | | |
| PY00000000000000021122 | PY | 2007-03 | 000000022422 | -53.08 |
| PY00000000000000021123 | PY | 2007-03 | 000000022423 | -912.00 |
| PY00000000000000021124 | PY | 2007-03 | 000000022424 | -592.00 |
| | | | Vendor Total : | -1,557.08 |
| SEVIER | SEVIER COUNTY REGISTER OF DEEDS | | | |
| PY00000000000000020362 | PY | 2007-02 | 000000021476 | -17.00 |
| | | | Vendor Total : | -17.00 |
| SHAFFER-02 | SHAFFER TITLE AND ESCROW INC. | | | |
| PY00000000000000020903 | PY | 2007-03 | 000000022203 | -17.23 |
| PY00000000000000021330 | PY | 2007-03 | 000000022630 | -16.97 |
| PY00000000000000021331 | PY | 2007-03 | 000000022631 | -6.87 |
| PY00000000000000021597 | PY | 2007-04 | 000000022897 | -57.46 |
| | | | Vendor Total : | -98.53 |
| SHAHEEN-01 | SHAHEEN AND SHAHEEN, PC | | | |
| PY00000000000000020452 | PY | 2007-02 | 000000021566 | -5.00 |
| | | | Vendor Total : | -5.00 |
| SHASWE | SHAPIRO & SWERTFEGER | | | |
| PY00000000000000021407 | PY | 2007-03 | 000000022707 | -1,273.64 |
| | | | Vendor Total : | -1,273.64 |
| SHEFFIELD, S | STEPHANIE SHEFFIELD | | | |
| PY00000000000000022044 | PY | 2007-04 | 000000023344 | -73.70 |
| | | | Vendor Total : | -73.70 |
| SHEOFF | SHEFFIELD OFFICE II, LLC | | | |
| PY00000000000000020125 | PY | 2007-02 | 000000021239 | -4,270.33 |
| PY00000000000000020453 | PY | 2007-02 | 000000021567 | -189.90 |
| PY00000000000000020904 | PY | 2007-03 | 000000022204 | -4,459.68 |
| PY00000000000000021525 | PY | 2007-04 | 000000022825 | -4,692.52 |
| | | | Vendor Total : | -13,612.43 |
| SHERMON | SHERMON AND SMITH | | | |
| PY00000000000000020666 | PY | 2007-02 | 000000021966 | -283.79 |
| | | | Vendor Total : | -283.79 |
| SHRED-IRVINE | SHRED-IT | | | |
| PY00000000000000020126 | PY | 2007-02 | 000000021240 | -141.40 |
| PY00000000000000020321 | PY | 2007-02 | 000000021435 | -80.00 |
| PY00000000000000020810 | PY | 2007-02 | 000000022110 | -312.00 |
| PY00000000000000021125 | PY | 2007-03 | 000000022425 | -297.40 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| PY00000000000000021290 | PY | 2007-03 | 000000022590 | | -141.40 |
| PY00000000000000021408 | PY | 2007-03 | 000000022708 | | -409.60 |
| PY00000000000000021665 | PY | 2007-04 | 000000022965 | | -268.20 |
| PY00000000000000021893 | PY | 2007-04 | 000000023193 | | -249.95 |
| | | | | Vendor Total : | -1,899.95 |
| | | | | | |
| SHREDMN | SHRED-IT, MINNESOTA SHREDDING, LLC | | | | |
| PY00000000000000020236 | PY | 2007-02 | 000000021350 | | -30.95 |
| PY00000000000000020811 | PY | 2007-02 | 000000022111 | | -78.95 |
| PY00000000000000021409 | PY | 2007-03 | 000000022709 | | -30.95 |
| | | | | Vendor Total : | -140.85 |
| | | | | | |
| SHUPING | SHUPING, MORSE AND ROSS, LLP | | | | |
| PY00000000000000021057 | PY | 2007-03 | 000000022357 | | -1,192.24 |
| PY00000000000000021058 | PY | 2007-03 | 000000022358 | | -444.64 |
| | | | | Vendor Total : | -1,636.88 |
| | | | | | |
| SIBOLD, J | JAMES SIBOLD AND ASSOCIATES, LLC | | | | |
| PY00000000000000021349 | PY | 2007-03 | 000000022649 | | -71.55 |
| | | | | Vendor Total : | -71.55 |
| | | | | | |
| SIGRES | SIGNIFICANT RESEARCH, LLC | | | | |
| PY00000000000000020454 | PY | 2007-02 | 000000021568 | | -2,200.00 |
| PY00000000000000020564 | PY | 2007-02 | 000000021864 | | -8,000.00 |
| PY00000000000000021220 | PY | 2007-03 | 000000022520 | | -10,200.00 |
| | | | | Vendor Total : | -20,400.00 |
| | | | | | |
| SILVALAW | SILVA LAW GROUP | | | | |
| PY00000000000000020985 | PY | 2007-03 | 000000022285 | | -1,095.00 |
| | | | | Vendor Total : | -1,095.00 |
| | | | | | |
| SINGLE-01 | SINGLE SOURCE REAL ESTATE SERVICE, INC | | | | |
| PY00000000000000021410 | PY | 2007-03 | 000000022710 | | -5.99 |
| | | | | Vendor Total : | -5.99 |
| | | | | | |
| SKYLINE SE | SKYLINE SOUTHEAST, INC | | | | |
| PY00000000000000021291 | PY | 2007-03 | 000000022591 | | -3,474.96 |
| | | | | Vendor Total : | -3,474.96 |
| | | | | | |
| SLAUGHTER, D | DONNA JEAN SLAUGHTER | | | | |
| PY00000000000000020127 | PY | 2007-02 | 000000021241 | | -3,200.00 |
| PY00000000000000020905 | PY | 2007-03 | 000000022205 | | -3,200.00 |
| PY00000000000000021526 | PY | 2007-04 | 000000022826 | | -3,200.00 |
| | | | | Vendor Total : | -9,600.00 |
| | | | | | |
| SMITH JOHNS | SMITH & JOHNSON, LLC | | | | |
| PY00000000000000021968 | PY | 2007-04 | 000000023268 | | -15.60 |
| | | | | Vendor Total : | -15.60 |
| | | | | | |
| SOFTWARE | SOFTWARE QUALITY ENGINEERING | | | | |
| PY00000000000000020706 | PY | 2007-02 | 000000022006 | | -2,195.00 |
| | | | | Vendor Total : | -2,195.00 |
| | | | | | |
| SOHOLD | SOUTHERN TITLE HOLDING COMPANY | | | | |
| PY00000000000000021059 | PY | 2007-03 | 000000022359 | | -161.38 |
| | | | | Vendor Total : | -161.38 |
| | | | | | |
| SOMLIK | SOME LIKE IT GREEN | | | | |
| PY00000000000000021292 | PY | 2007-03 | 000000022592 | | -1,155.20 |
| PY00000000000000021598 | PY | 2007-04 | 000000022898 | | -153.00 |
| | | | | Vendor Total : | -1,308.20 |
| | | | | | |
| SOURCEMEDIA | SOURCEMEDIA | | | | |
| PY00000000000000020128 | PY | 2007-02 | 000000021242 | | -6,600.00 |
| | | | | Vendor Total : | -6,600.00 |
| | | | | | |
| SPARTANCTY | SPARTANBURG COUNTY REGISTER OF DEEDS | | | | |
| PY00000000000000020363 | PY | 2007-02 | 000000021477 | | -7.00 |
| | | | | Vendor Total : | -7.00 |
| | | | | | |
| STANDARDINS | STANDARD INSURANCE COMPANY T5 | | | | |
| PY00000000000000020129 | PY | 2007-02 | 000000021243 | | -23,380.55 |
| PY00000000000000020855 | PY | 2007-02 | 000000022155 | | -24,297.08 |
| PY00000000000000021471 | PY | 2007-03 | 000000022771 | | -281.16 |
| PY00000000000000021472 | PY | 2007-03 | 000000022772 | | -23,607.60 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000021473 | PY | 2007-03 | 000000022773 | | -358,561.59 |
| PY00000000000000021474 | PY | 2007-03 | 000000022774 | | -8,440.55 |
| PY00000000000000021997 | PY | 2007-04 | 000000023297 | | -20,844.47 |
| | | | | Vendor Total : | -459,413.00 |
| | | | | | |
| STAPARK | STANDARD PARKING | | | | |
| PY00000000000000020322 | PY | 2007-02 | 000000021436 | | -2,856.45 |
| PY00000000000000020986 | PY | 2007-03 | 000000022286 | | -3,879.13 |
| PY00000000000000021737 | PY | 2007-04 | 000000023037 | | -3,226.01 |
| | | | | Vendor Total : | -9,961.59 |
| | | | | | |
| STAPLE | STAPLES BUSINESS ADVANTAGE | | | | |
| PY00000000000000020323 | PY | 2007-02 | 000000021437 | | -2,382.86 |
| PY00000000000000020455 | PY | 2007-02 | 000000021569 | | -30,153.30 |
| PY00000000000000020456 | PY | 2007-02 | 000000021570 | | -3,675.80 |
| PY00000000000000020856 | PY | 2007-02 | 000000022156 | | -37,421.59 |
| PY00000000000000021126 | PY | 2007-03 | 000000022426 | | -41,624.18 |
| PY00000000000000021127 | PY | 2007-03 | 000000022427 | | -8,042.34 |
| PY00000000000000021332 | PY | 2007-03 | 000000022632 | | -535.00 |
| PY00000000000000021738 | PY | 2007-04 | 000000023038 | | -24,803.05 |
| | | | | Vendor Total : | -148,638.12 |
| | | | | | |
| STARKCOUNTY | STARK COUNTY RECORDER | | | | |
| PY00000000000000020457 | PY | 2007-02 | 000000021571 | | -8.00 |
| PY00000000000000021221 | PY | 2007-03 | 000000022521 | | -24.00 |
| PY00000000000000021894 | PY | 2007-04 | 000000023194 | | -8.00 |
| | | | | Vendor Total : | -40.00 |
| | | | | | |
| STARMTG-01 | STAR MORTGAGE SERVICES | | | | |
| PY00000000000000021293 | PY | 2007-03 | 000000022593 | | -13.69 |
| | | | | Vendor Total : | -13.69 |
| | | | | | |
| STARMTG-02 | STAR MORTGAGE SERVICES | | | | |
| PY00000000000000021146 | PY | 2007-03 | 000000022446 | | -543.75 |
| | | | | Vendor Total : | -543.75 |
| | | | | | |
| STATE OF NH | STATE OF NEW HAMPSHIRE | | | | |
| PY00000000000000021811 | PY | 2007-04 | 000000023111 | | -1,256.00 |
| | | | | Vendor Total : | -1,256.00 |
| | | | | | |
| STATEFARM | STATE FARM | | | | |
| PY00000000000000020256 | PY | 2007-02 | 000000021370 | | -394.00 |
| | | | | Vendor Total : | -394.00 |
| | | | | | |
| STCHARLES | ST. CHARLES COUNTY RECORDER | | | | |
| PY00000000000000021599 | PY | 2007-04 | 000000022899 | | -21.00 |
| PY00000000000000021895 | PY | 2007-04 | 000000023195 | | -3.00 |
| | | | | Vendor Total : | -24.00 |
| STEW-AK-01 | STEWART TITLE OF THE KENIA PENINSULA | | | | |
| PY00000000000000020458 | PY | 2007-02 | 000000021572 | | -8.05 |
| | | | | Vendor Total : | -8.05 |
| | | | | | |
| STEW-CO-02 | STEWART TITLE | | | | |
| PY00000000000000020707 | PY | 2007-02 | 000000022007 | | -69.27 |
| | | | | Vendor Total : | -69.27 |
| | | | | | |
| STEW-TX-25 | STEWART TITLE COMPANY | | | | |
| PY00000000000000020574 | PY | 2007-02 | 000000021874 | | -893.00 |
| | | | | Vendor Total : | -893.00 |
| | | | | | |
| STEWART-01 | STEWART LENDER SERVICES! | | | | |
| PY00000000000000020459 | PY | 2007-02 | 000000021573 | | -870.00 |
| PY00000000000000021411 | PY | 2007-03 | 000000022711 | | -134.00 |
| PY00000000000000021787 | PY | 2007-04 | 000000023087 | | -182.00 |
| | | | | Vendor Total : | -1,186.00 |
| | | | | | |
| STEWART-10 | STEWART TITLE ABSTRACT & | | | | |
| PY00000000000000021350 | PY | 2007-03 | 000000022650 | | -400.00 |
| | | | | Vendor Total : | -400.00 |
| | | | | | |
| STEWART-18 | STEWART TITLE | | | | |
| PY00000000000000020708 | PY | 2007-02 | 000000022008 | | -3.98 |
| | | | | Vendor Total : | -3.98 |
| | | | | | |
| STEWART11 | STEWART TITLE OF SAN ANTONIO | | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021003 | PY | 2007-03 | 000000022303 | -153.16 |
| PY00000000000000021004 | PY | 2007-03 | 000000022304 | -48.72 |
| | | | Vendor Total : | -201.88 |
| STLUCIA CLER | ST. LUCIA CLERK OF CIRCUIT COURT | | | |
| PY00000000000000022045 | PY | 2007-04 | 000000023345 | -10.00 |
| | | | Vendor Total : | -10.00 |
| STOCKYARDS | STOCK YARDS BANK AND TRUST COMPANY | | | |
| PY00000000000000020324 | PY | 2007-02 | 000000021438 | -967.50 |
| | | | Vendor Total : | -967.50 |
| STOFDELAWARE | STATE OF DELAWARE | | | |
| PY00000000000000020237 | PY | 2007-02 | 000000021351 | -2,364.90 |
| | | | Vendor Total : | -2,364.90 |
| STONEAPPR | STONE APPRAISAL GROUP | | | |
| PY00000000000000021823 | PY | 2007-04 | 000000023123 | -150.00 |
| | | | Vendor Total : | -150.00 |
| STOTUR | STOCKTON TURNER, LLC | | | |
| PY00000000000000020238 | PY | 2007-02 | 000000021352 | -1,095.00 |
| | | | Vendor Total : | -1,095.00 |
| STPAUL | SAINT PAUL LEGAL LEDGER | | | |
| PY00000000000000021739 | PY | | 2007-04 | 000000023039 | -40.00 |
| | | | Vendor Total : | -40.00 |
| STYLES, W | W BROOK STYLES REAL ESTATE | | | |
| PY00000000000000021740 | PY | 2007-04 | 000000023040 | -767.40 |
| | | | | -767.40 |
| SULLIVAN | SULLIVAN COUNTY REGISTER OF DEEDS | | | |
| PY00000000000000020599 | PY | 2007-02 | 000000021899 | -16.00 |
| | | | Vendor Total : | -16.00 |
| SUNAVAIL | SUNGARD AVAILABILITY SERVICES | | | |
| PY00000000000000020565 | PY | 2007-02 | 000000021865 | -3,240.00 |
| PY00000000000000021222 | PY | 2007-03 | 000000022522 | -3,240.00 |
| PY00000000000000021741 | PY | 2007-04 | 000000023041 | -3,240.00 |
| | | | Vendor Total : | -9,720.00 |
| SUNTRU | SUN TRUST MORTGAGE, INC | | | |
| PY00000000000000020167 | PY | 2007-02 | 000000021281 | -379.90 |
| PY00000000000000021788 | PY | 2007-04 | 000000023088 | -820.40 |
| | | | Vendor Total : | -1,200.30 |
| SUNTRU-02 | SUNTRUST MORTGAGE, INC | | | |
| PY00000000000000020987 | PY | 2007-03 | 000000022287 | -1,327.50 |
| PY00000000000000021412 | PY | 2007-03 | 000000022712 | -1,696.00 |
| PY00000000000000021929 | PY | 2007-04 | 000000023229 | -16.52 |
| PY00000000000000021930 | PY | 2007-04 | 000000023230 | -8.05 |
| | | | Vendor Total : | -3,048.07 |
| SUNTRUST | SUNTRUST TENANT INCOME | | | |
| PY00000000000000020130 | PY | 2007-02 | 000000021244 | -24,094.91 |
| PY00000000000000020907 | PY | 2007-03 | 000000022207 | -24,558.28 |
| PY00000000000000021527 | PY | 2007-04 | 000000022827 | -24,558.28 |
| | | | Vendor Total : | -73,211.47 |
| SUNTRUST MTG | SUN AMERICA MORTGAGE, INC | | | |
| PY00000000000000021064 | PY | 2007-03 | 000000022364 | -761.26 |
| | | | Vendor Total : | -761.26 |
| SURETY-04 | SURETY LAND AND TITLE INC | | | |
| PY00000000000000021600 | PY | 2007-04 | 000000022900 | -6.50 |
| | | | Vendor Total : | -6.50 |
| SWBS | SOUTHWEST BUSINESS SOLUTIONS | | | |
| PY00000000000000020460 | PY | 2007-02 | 000000021574 | -75.00 |
| PY00000000000000020566 | PY | 2007-02 | 000000021866 | -157.50 |
| PY00000000000000021128 | PY | 2007-03 | 000000022428 | -150.00 |
| PY00000000000000021475 | PY | 2007-03 | 000000022775 | -157.50 |
| PY00000000000000021789 | PY | 2007-04 | 000000023089 | -157.50 |
| | | | Vendor Total : | -697.50 |
| SWIVIE | SWIFTVIEW, INC. | | | |
| PY00000000000000020812 | PY | 2007-02 | 000000022112 | -4,766.15 |
| PY00000000000000021476 | PY | 2007-03 | 000000022776 | -3,971.50 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| PY00000000000000021998 | PY | 2007-04 | 000000023298 | -4,305.15 |
| | | | Vendor Total : | -13,042.80 |
| | | | | |
| T-MOBILE | T-MOBILE | | | |
| PY00000000000000020239 | PY | 2007-02 | 000000021353 | -122.11 |
| PY00000000000000020813 | PY | 2007-02 | 000000022113 | -122.11 |
| PY00000000000000021129 | PY | 2007-03 | 000000022429 | -131.91 |
| PY00000000000000022046 | PY | 2007-04 | 000000023346 | -122.18 |
| | | | Vendor Total : | -498.31 |
| | | | | |
| TALON-03 | THE TALON GROUP | | | |
| PY00000000000000021931 | PY | 2007-04 | 000000023231 | -181.33 |
| | | | Vendor Total : | -181.33 |
| | | | | |
| TALON-06 | THE TALON GROUP | | | |
| PY00000000000000020131 | PY | 2007-02 | 000000021245 | -11.92 |
| PY00000000000000020709 | PY | 2007-02 | 000000022009 | -210.00 |
| | | | Vendor Total : | -221.92 |
| | | | | |
| TALON-07 | THE TALON GROUP | | | |
| PY00000000000000020830 | PY | 2007-02 | 000000022130 | -179.81 |
| | | | Vendor Total : | -179.81 |
| | | | | |
| TALON-08 | THE TALON GROUP | | | |
| PY00000000000000021932 | PY | 2007-04 | 000000023232 | -43.74 |
| | | | Vendor Total : | -43.74 |
| | | | | |
| TALX | TALX CORPORATION | | | |
| PY00000000000000020857 | PY | 2007-02 | 000000022157 | -8,439.50 |
| PY00000000000000021413 | PY | 2007-03 | 000000022713 | -16,875.85 |
| | | | Vendor Total : | -25,315.35 |
| | | | | |
| TAYFLO | FLOYD TAYLOR | | | |
| PY00000000000000020240 | PY | 2007-02 | 000000021354 | -64.03 |
| PY00000000000000020461 | PY | 2007-02 | 000000021575 | -96.33 |
| | | | Vendor Total : | -160.36 |
| | | | | |
| TBS-CA | TBS COURIERS, INC. | | | |
| PY00000000000000020325 | PY | 2007-02 | 000000021439 | -1,215.47 |
| PY00000000000000020988 | PY | 2007-03 | 000000022288 | -534.49 |
| PY00000000000000021666 | PY | 2007-04 | 000000022966 | -690.32 |
| | | | Vendor Total : | -2,440.28 |
| | | | | |
| TENNSEC | TENNESSEE SECRETARY OF STATE | | | |
| PY00000000000000020814 | PY | 2007-02 | 000000022114 | -20.00 |
| PY00000000000000021130 | PY | 2007-03 | 000000022430 | -20.00 |
| | | | Vendor Total : | -40.00 |
| | | | | |
| TEXASSEC | TEXAS SECRETARY OF STATE | | | |
| PY00000000000000021131 | PY | 2007-03 | 000000022431 | -35.00 |
| | | | Vendor Total : | -35.00 |
| | | | | |
| TEXLEN | TEXAS LENDING | | | |
| PY00000000000000021065 | PY | 2007-03 | 000000022365 | -3,955.20 |
| | | | Vendor Total : | -3,955.20 |
| | | | | |
| THETITLE2 | THE TITLE COMPANY, LLC | | | |
| PY00000000000000021490 | PY | 2007-03 | 000000022790 | -25.02 |
| PY00000000000000021491 | PY | 2007-03 | 000000022791 | -12.07 |
| | | | Vendor Total : | -37.09 |
| | | | | |
| THOMSONWEST | THOMSON WEST | | | |
| PY00000000000000020710 | PY | 2007-02 | 000000022010 | -312.00 |
| PY00000000000000021477 | PY | 2007-03 | 000000022777 | -312.00 |
| PY00000000000000022047 | PY | 2007-04 | 000000023347 | -312.00 |
| | | | Vendor Total : | -936.00 |
| | | | | |
| TIASSOC-2 | TITLE ASSOCIATES INC | | | |
| PY00000000000000020391 | PY | 2007-02 | 000000021505 | -16.36 |
| | | | Vendor Total : | -16.36 |
| | | | | |
| TIC-CA-01 | TICOR TITLE COMPANY OF CALIFORNIA | | | |
| PY00000000000000020473 | PY | 2007-02 | 000000021587 | -216.66 |
| | | | Vendor Total : | -216.66 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| TIC-IL-01 | TICOR TITLE | | | |
| PY00000000000000020474 | PY | 2007-02 | 000000021588 | -450.00 |
| | | | Vendor Total : | -450.00 |
| TIC-IL-02 | TICOR TITLE | | | |
| PY00000000000000020989 | PY | 2007-03 | 000000022289 | -15.10 |
| PY00000000000000020990 | PY | 2007-03 | 000000022290 | -6.71 |
| | | | Vendor Total : | -21.81 |
| TIC-OR-01 | TICOR TITLE | | | |
| PY00000000000000021969 | PY | 2007-04 | 000000023269 | -33.80 |
| | | | Vendor Total : | -33.80 |
| TIC-WA-01 | TICOR TITLE | | | |
| PY00000000000000020168 | PY | 2007-02 | 000000021282 | -65.53 |
| | | | Vendor Total : | -65.53 |
| TIC-WA-02 | TICOR TITLE COMPANY | | | |
| PY00000000000000020169 | PY | 2007-02 | 000000021283 | -28.29 |
| | | | Vendor Total : | -28.29 |
| TIPPECANOE | TIPPECANOE COUNTY - OFFICE OF RECORDER | | | |
| PY00000000000000020132 | PY | 2007-02 | 000000021246 | -1.00 |
| PY00000000000000020600 | PY | 2007-02 | 000000021900 | -18.00 |
| | | | Vendor Total : | -19.00 |
| TITLESITE | TITLESITE LC. | | | |
| PY00000000000000020133 | PY | 2007-02 | 000000021247 | -9.77 |
| | | | Vendor Total : | -9.77 |
| TITLESOEA | TITLE SOUTHEAST, INC | | | |
| PY00000000000000021492 | PY | 2007-03 | 000000022792 | -96.33 |
| | | | Vendor Total : | -96.33 |
| TNDEPTFIN | TN DEPARTMENT OF FINANCIAL INSTITUTIONS | | | |
| PY00000000000000021294 | PY | 2007-03 | 000000022594 | -275.00 |
| | | | Vendor Total : | -275.00 |
| TNDEPTREVENU | TENNESSEE DEPARTMENT OF REVENUE | | | |
| PY00000000000000021812 | PY | 2007-04 | 000000023112 | -1,866.00 |
| | | | Vendor Total : | -1,866.00 |
| TOOTLE, K | KENNETH TOOTLE | | | |
| PY00000000000000021601 | PY | 2007-04 | 000000022901 | -150.00 |
| | | | Vendor Total : | -150.00 |
| TOUHY | TRANSWESTERN GREAT LAKES, L.P. | | | |
| PY00000000000000021295 | PY | 2007-03 | 000000022595 | -40.21 |
| PY00000000000000021333 | PY | 2007-03 | 000000022633 | -40.21 |
| | | | Vendor Total : | -80.42 |
| TOWNCLERK | TOWN CLERK ORANGE CITY-CT | | | |
| PY00000000000000020134 | PY | 2007-02 | 000000021248 | -43.00 |
| | | | Vendor Total : | -43.00 |
| TOWNSHIP-01 | TOWNSHIP OF LIVINGSTON NJ TAX COLLECTOR | | | |
| PY00000000000000021478 | PY | 2007-03 | 000000022778 | -12.83 |
| | | | Vendor Total : | -12.83 |
| TOWNTITLE | TOWNS TITLE | | | |
| PY00000000000000021611 | PY | 2007-04 | 000000022911 | -636.99 |
| | | | Vendor Total : | -636.99 |
| TRANS-04 | TRANSNATION TITLE | | | |
| PY00000000000000021686 | PY | 2007-04 | 000000022986 | -32.83 |
| | | | Vendor Total : | -32.83 |
| TRANSUNION | TRANS UNION LLC. | | | |
| PY00000000000000021896 | PY | 2007-04 | 000000023196 | -215.00 |
| | | | Vendor Total : | -215.00 |
| TRANSWESTERN | TRANSWESTERN GREAT LAKES, L.P. | | | |
| PY00000000000000020135 | PY | 2007-02 | 000000021249 | -4,915.45 |
| PY00000000000000020908 | PY | 2007-03 | 000000022208 | -4,915.45 |
| PY00000000000000021528 | PY | 2007-04 | 000000022828 | -4,915.45 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| UNITED TECH | UNITED TECHNOLOGY GROUP | | | | |
| PY00000000000000020567 | PY | 2007-02 | 000000021867 | | -1,979.50 |
| PY00000000000000020992 | PY | 2007-03 | 000000022292 | | -4,540.00 |
| | | | | Vendor Total : | -6,519.50 |
| UNITED-05 | UNITED TITLE | | | | |
| PY00000000000000020243 | PY | 2007-02 | 000000021357 | | -90.60 |
| | | | | Vendor Total : | -90.60 |
| UNITEDASS2 | UNITED ASSURANCE, INC | | | | |
| PY00000000000000020993 | PY | 2007-03 | 000000022293 | | -24,646.00 |
| PY00000000000000020994 | PY | 2007-03 | 000000022294 | | -19,241.00 |
| | | | | Vendor Total : | -43,887.00 |
| UNTISE | UNLIMITED TITLE SERVICES, LLC | | | | |
| PY00000000000000021612 | PY | 2007-04 | 000000022912 | | -19.49 |
| PY00000000000000021613 | PY | 2007-04 | 000000022913 | | -6.29 |
| | | | | Vendor Total : | -25.78 |
| UPS LOCK | UPS | | | | |
| PY00000000000000021296 | PY | 2007-03 | 000000022596 | | -146.85 |
| | | | | Vendor Total : | -146.85 |
| UPS PA | UPS | | | | |
| PY00000000000000020712 | PY | 2007-02 | 000000022012 | | -1.56 |
| PY00000000000000021667 | PY | 2007-04 | 000000022967 | | -29.73 |
| | | | | Vendor Total : | -31.29 |
| UPS- 660586 | UPS | | | | |
| PY00000000000000020327 | PY | 2007-02 | 000000021441 | | -13,363.08 |
| PY00000000000000021048 | PY | 2007-03 | 000000022348 | | -15,851.95 |
| PY00000000000000021963 | PY | 2007-04 | 000000023263 | | -12,252.51 |
| | | | | Vendor Total : | -41,467.54 |
| UPS-1 | UPS - do not use | | | | |
| PY00000000000000020244 | PY | 2007-02 | 000000021358 | | -12,615.63 |
| PY00000000000000020328 | PY | 2007-02 | 000000021442 | | -31.20 |
| PY00000000000000020462 | PY | 2007-02 | 000000021576 | | -11,183.79 |
| PY00000000000000020659 | PY | 2007-02 | 000000021959 | | -11,484.25 |
| PY00000000000000020816 | PY | 2007-02 | 000000022116 | | -9,828.94 |
| PY00000000000000021223 | PY | 2007-03 | 000000022523 | | -12,360.43 |
| PY00000000000000021297 | PY | 2007-03 | 000000022597 | | -12,729.44 |
| PY00000000000000021414 | PY | 2007-03 | 000000022714 | | -11,632.77 |
| | | | | Vendor Total : | -81,866.45 |
| UPS-650580 | do not use | | | | |
| PY00000000000000021828 | PY | 2007-04 | 000000023128 | | -8,811.13 |
| | | | | Vendor Total : | -8,811.13 |
| USFIN | US FINANCIAL MORTGAGE CORP | | | | |
| PY00000000000000021132 | PY | 2007-03 | 000000022432 | | -500.00 |
| PY00000000000000021224 | PY | 2007-03 | 000000022524 | | -1,500.00 |
| | | | | Vendor Total : | -2,000.00 |
| USPOST | U.S. POSTAL SERVICE | | | | |
| PY00000000000000020995 | PY | 2007-03 | 000000022295 | | -20.25 |
| | | | | Vendor Total : | -20.25 |
| USTITLESEA | US TITLE SEARCH NETWORK SERVICES INC. | | | | |
| PY00000000000000021225 | PY | 2007-03 | 000000022525 | | -45.00 |
| PY00000000000000021791 | PY | 2007-04 | 000000023091 | | -45.00 |
| | | | | Vendor Total : | -90.00 |
| USTREAS-01 | THE UNITED STATES TREASURY | | | | |
| PY00000000000000021415 | PY | 2007-03 | 000000022715 | | -2.79 |
| | | | | Vendor Total : | -2.79 |
| VALLEY | VALLEY PREFERRED SETTLEMENT | | | | |
| PY00000000000000020136 | PY | 2007-02 | 000000021250 | | -20.35 |
| | | | | Vendor Total : | -20.35 |
| VERMONT | STATE OF VERMONT - SECRETARY OF STATE | | | | |
| PY00000000000000020817 | PY | 2007-02 | 000000022117 | | -100.00 |
| | | | | Vendor Total : | -100.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction<br>Amount |
|---|---|---|---|---|---|
| VERON<br>PY00000000000000020245 | VERIZON ONLINE<br>PY | 2007-02 | 000000021359 | | -343.59 |
| | | | | Vendor Total : | -343.59 |
| VERWIR<br>PY00000000000000020246 | VERIZON WIRELESS<br>PY | 2007-02 | 000000021360 | | -941.80 |
| PY00000000000000020329 | PY | 2007-02 | 000000021443 | | -280.28 |
| PY00000000000000020713 | PY | 2007-02 | 000000022013 | | -5,319.05 |
| PY00000000000000020714 | PY | 2007-02 | 000000022014 | | -5,363.86 |
| PY00000000000000020818 | PY | 2007-02 | 000000022118 | | -717.01 |
| PY00000000000000021133 | PY | 2007-03 | 000000022433 | | -277.28 |
| PY00000000000000021134 | PY | 2007-03 | 000000022434 | | -625.52 |
| PY00000000000000021298 | PY | 2007-03 | 000000022598 | | -5,680.22 |
| PY00000000000000021792 | PY | 2007-04 | 000000023092 | | -504.46 |
| PY00000000000000021964 | PY | 2007-04 | 000000023264 | | -1,050.72 |
| PY00000000000000022048 | PY | 2007-04 | 000000023348 | | -4,819.22 |
| | | | | Vendor Total : | -25,579.42 |
| VIGOCTY<br>PY00000000000000020872 | VIGO COUNTY RECORDERS OFFICE<br>PY | 2007-02 | 000000022172 | | -26.00 |
| | | | | Vendor Total : | -26.00 |
| VISMAK<br>PY00000000000000020247 | VISION-MAKERS<br>PY | 2007-02 | 000000021361 | | -910.00 |
| | | | | Vendor Total : | -910.00 |
| VISWEB<br>PY00000000000000020137 | VISION WEB LP<br>PY | 2007-02 | 000000021251 | | -425.00 |
| | | | | Vendor Total : | -425.00 |
| VTTAX<br>PY00000000000000021814 | VERMONT DEPARTMENT OF TAXES<br>PY | 2007-04 | 000000023114 | | -250.00 |
| | | | | Vendor Total : | -250.00 |
| WACHOVIABANK<br>PY00000000000000021066 | WACHOVIA BANK, N.A.<br>PY | 2007-03 | 000000022366 | | -14.00 |
| PY00000000000000021067 | PY | 2007-03 | 000000022367 | | -14.00 |
| | | | | Vendor Total : | -28.00 |
| WAINSE<br>PY00000000000000020155 | WACHOVIA INSURANCE SERVICES-AT, GA<br>PY | 2007-02 | 000000021269 | | -10,000.00 |
| PY00000000000000020463 | PY | 2007-02 | 000000021577 | | -1,232.84 |
| PY00000000000000020464 | PY | 2007-02 | 000000021578 | | -15,490.00 |
| PY00000000000000020465 | PY | 2007-02 | 000000021579 | | -2,351.64 |
| PY00000000000000020466 | PY | 2007-02 | 000000021580 | | -3,500.43 |
| PY00000000000000021299 | PY | 2007-03 | 000000022599 | | -2,351.64 |
| PY00000000000000021300 | PY | 2007-03 | 000000022600 | | -15,490.00 |
| PY00000000000000021301 | PY | 2007-03 | 000000022601 | | -3,500.43 |
| PY00000000000000021302 | PY | 2007-03 | 000000022602 | | -1,232.84 |
| PY00000000000000021334 | PY | 2007-03 | 000000022634 | | -1,500.00 |
| PY00000000000000021335 | PY | 2007-03 | 000000022635 | | -100.00 |
| PY00000000000000021336 | PY | 2007-03 | 000000022636 | | -250.00 |
| PY00000000000000021337 | PY | 2007-03 | 000000022637 | | -500.00 |
| PY00000000000000021338 | PY | 2007-03 | 000000022638 | | -500.00 |
| PY00000000000000021743 | PY | 2007-04 | 000000023043 | | -2,351.64 |
| PY00000000000000021744 | PY | 2007-04 | 000000023044 | | -1,232.84 |
| PY00000000000000021745 | PY | 2007-04 | 000000023045 | | -15,490.00 |
| PY00000000000000021746 | PY | 2007-04 | 000000023046 | | -3,500.43 |
| | | | | Vendor Total : | -80,574.73 |
| WALTTL<br>PY00000000000000021068 | WALSH TITLE<br>PY | 2007-03 | 000000022368 | | -52.74 |
| PY00000000000000021135 | PY | 2007-03 | 000000022435 | | -23.80 |
| | | | | Vendor Total : | -76.54 |
| WARTAY-01<br>PY00000000000000020156 | WARD AND TAYLOR LLC<br>PY | 2007-02 | 000000021270 | | -481.16 |
| | | | | Vendor Total : | -481.16 |
| WASH-01<br>PY00000000000000021965 | STATE OF WASHINGTON<br>PY | 2007-04 | 000000023265 | | -1,084.62 |
| | | | | Vendor Total : | -1,084.62 |
| WASHINGTON<br>PY00000000000000020138 | STATE OF WASHINGTON<br>PY | 2007-02 | 000000021252 | | -600.00 |
| PY00000000000000020157 | PY | 2007-02 | 000000021271 | | -600.00 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| | | | Vendor Total : | -1,200.00 |
| WASHINGTONST | WASHINGTON STATE TREASURER | | | |
| PY0000000000000021416 | PY | 2007-03 | 000000022716 | -9,369.10 |
| PY0000000000000021479 | PY | 2007-03 | 000000022779 | -20.00 |
| | | | Vendor Total : | -9,389.10 |
| WASHOE | WASHOE COUNTY RECORDER | | | |
| PY0000000000000020996 | PY | 2007-03 | 000000022296 | -23.00 |
| PY0000000000000021605 | PY | 2007-04 | 000000022905 | -42.00 |
| | | | Vendor Total : | -65.00 |
| WASTE | WASTE MANAGEMENT | | | |
| PY0000000000000020660 | PY | 2007-02 | 000000021960 | -128.94 |
| PY0000000000000021303 | PY | 2007-03 | 000000022603 | -127.87 |
| PY0000000000000021793 | PY | 2007-04 | 000000023093 | -128.70 |
| | | | Vendor Total : | -385.51 |
| WATERSIDE | WATERSIDE TEN, LLC | | | |
| PY0000000000000020139 | PY | 2007-02 | 000000021253 | -4,222.00 |
| PY0000000000000020909 | PY | 2007-03 | 000000022209 | -4,222.00 |
| PY0000000000000021530 | PY | 2007-04 | 000000022830 | -4,222.00 |
| | | | Vendor Total : | -12,666.00 |
| WATSONTITLE | WATSON TITLE SERVICES | | | |
| PY0000000000000021339 | PY | 2007-03 | 000000022639 | -606.13 |
| | | | Vendor Total : | -606.13 |
| WAYNE-01 | WAYNE COUNTY REGISTER OF DEEDS | | | |
| PY0000000000000020467 | PY | 2007-02 | 000000021581 | -15.00 |
| PY0000000000000020819 | PY | 2007-02 | 000000022119 | -15.00 |
| PY0000000000000020820 | PY | 2007-02 | 000000022120 | -15.00 |
| PY0000000000000020821 | PY | 2007-02 | 000000022121 | -15.00 |
| | | | Vendor Total : | -60.00 |
| WEBSTER | THE WEBSTER FIRM PC | | | |
| PY0000000000000020140 | PY | 2007-02 | 000000021254 | -77.35 |
| | | | Vendor Total : | -77.35 |
| WEBTRENDS | WebTrends, Inc | | | |
| PY0000000000000022000 | PY | 2007-04 | 000000023300 | -5,865.00 |
| | | | Vendor Total : | -5,865.00 |
| WELDCOUNTY | WELD COUNTY RECORDER | | | |
| PY0000000000000020141 | PY | 2007-02 | 000000021255 | -21.00 |
| PY0000000000000020997 | PY | 2007-03 | 000000022297 | -21.00 |
| | | | Vendor Total : | -42.00 |
| WELLS FARGO | WELLS FARGO | | | |
| PY0000000000000021304 | PY | 2007-03 | 000000022604 | -6,111.94 |
| PY0000000000000021677 | PY | 2007-04 | 000000022977 | -1,748.22 |
| PY0000000000000021933 | PY | 2007-04 | 000000023233 | -870.78 |
| | | | Vendor Total : | -8,730.94 |
| WESBUS | CBRE Investors AAF Strategic Partners IV | | | |
| PY0000000000000020142 | PY | 2007-02 | 000000021256 | -4,648.64 |
| PY0000000000000020910 | PY | 2007-03 | 000000022210 | -4,648.64 |
| PY0000000000000021049 | PY | 2007-03 | 000000022349 | -751.78 |
| PY0000000000000021531 | PY | 2007-04 | 000000022831 | -4,648.64 |
| | | | Vendor Total : | -14,697.70 |
| WEST | WEST MARK ENTERPRISES, LLC. | | | |
| PY0000000000000020143 | PY | 2007-02 | 000000021257 | -2,505.00 |
| PY0000000000000020911 | PY | 2007-03 | 000000022211 | -2,505.00 |
| PY0000000000000021532 | PY | 2007-04 | 000000022832 | -2,505.00 |
| | | | Vendor Total : | -7,515.00 |
| WESTMARK | WESTMARK ENTERPRISES LLC. | | | |
| PY0000000000000021480 | PY | 2007-03 | 000000022780 | -920.00 |
| | | | Vendor Total : | -920.00 |
| WESTMINISTER | CITY OF WESTMINSTER | | | |
| PY0000000000000021481 | PY | 2007-03 | 000000022781 | -116.50 |
| | | | Vendor Total : | -116.50 |
| WESTMOOR | CBRE Investor AAF Strategic Partners IV | | | |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction Amount |
|---|---|---|---|---|
| | | | Vendor Total : | -14,746.35 |
| TREARI | GENERAL TREASURER, STATE OF RHODE ISLAND | | | |
| PY00000000000000021790 | PY | 2007-04 | 000000023090 | -1,205.00 |
| | | | Vendor Total : | -1,205.00 |
| TREASU | TREASURER, STATE OF NEW JERSEY | | | |
| PY00000000000000021047 | PY | 2007-03 | 000000022347 | -50.00 |
| | | | Vendor Total : | -50.00 |
| TREASURER,MA | TREASURER, STATE OF MAINE | | | |
| PY00000000000000020711 | PY | 2007-02 | 000000022011 | -500.00 |
| | | | Vendor Total : | -500.00 |
| TRIGG | TRIGG COUNTY RECORDER OF DEEDS | | | |
| PY00000000000000020601 | PY | 2007-02 | 000000021901 | -5.00 |
| | | | Vendor Total : | -5.00 |
| TRN | TRN ABSTRACT AND TITLE | | | |
| PY00000000000000021529 | PY | 2007-04 | 000000022829 | -487.72 |
| | | | Vendor Total : | -487.72 |
| TROFVI | TREASURER OF VIRGINIA | | | |
| PY00000000000000021602 | PY | 2007-04 | 000000022902 | -1,719.56 |
| | | | Vendor Total : | -1,719.56 |
| TTR | TTR SHIPPING | | | |
| PY00000000000000020658 | PY | 2007-02 | 000000021958 | -578.70 |
| | | | Vendor Total : | -578.70 |
| TUCKER, J | JOHN E TUCKER III | | | |
| PY00000000000000020326 | PY | 2007-02 | 000000021440 | -200.00 |
| | | | Vendor Total : | -200.00 |
| TXCOMPT | TEXAS STATE COMPTROLLER | | | |
| PY00000000000000021813 | PY | 2007-04 | 000000023113 | -4,039.58 |
| | | | Vendor Total : | -4,039.58 |
| TYCO | TYCO ELECTRONICS | | | |
| PY00000000000000021603 | PY | 2007-04 | 000000022903 | -695.00 |
| | | | Vendor Total : | -695.00 |
| UCF | UCF CAREER SERVICES & EXPERIMENTIAL LEARNING | | | |
| PY00000000000000020241 | PY | 2007-02 | 000000021355 | -525.00 |
| | | | Vendor Total : | -525.00 |
| UGACAR | UGA CAREER CENTER | | | |
| PY00000000000000020242 | PY | 2007-02 | 000000021356 | -250.00 |
| | | | Vendor Total : | -250.00 |
| ULLMAN | ULLMAN ELECTRIC | | | |
| PY00000000000000020815 | PY | 2007-02 | 000000022115 | -339.10 |
| | | | Vendor Total : | -339.10 |
| ULT-FL-07 | UNIVERSAL LAND TITLE | | | |
| PY00000000000000020170 | PY | 2007-02 | 000000021284 | -318.69 |
| | | | Vendor Total : | -318.69 |
| UNIBAN | UNIVERSAL BANCORP | | | |
| PY00000000000000020171 | PY | 2007-02 | 000000021285 | -1,530.00 |
| | | | Vendor Total : | -1,530.00 |
| UNIBIND | UNIBIND | | | |
| PY00000000000000020991 | PY | 2007-03 | 000000022291 | -344.63 |
| | | | Vendor Total : | -344.63 |
| UNIONCTY | UNION COUNTY REGISTER OF DEEDS | | | |
| PY00000000000000020392 | PY | 2007-02 | 000000021506 | -14.00 |
| | | | Vendor Total : | -14.00 |
| UNITED | UNITED HEALTHCARE INSURANCE COMPANY | | | |
| PY00000000000000020858 | PY | 2007-02 | 000000022158 | -282,800.62 |
| PY00000000000000021486 | PY | 2007-03 | 000000022786 | -367,283.30 |
| PY00000000000000021999 | PY | 2007-04 | 000000023299 | -361,268.84 |
| | | | Vendor Total : | -1,011,352.76 |

| Vendor No./ Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | | Transaction Amount |
|---|---|---|---|---|---|
| PY00000000000000020144 | PY | 2007-02 | 000000021258 | | -32,427.41 |
| PY00000000000000020912 | PY | 2007-03 | 000000022212 | | -32,427.41 |
| PY00000000000000021050 | PY | 2007-03 | 000000022350 | | -3,642.55 |
| PY00000000000000021533 | PY | 2007-04 | 000000022833 | | -32,427.41 |
| | | | | Vendor Total : | -100,924.78 |
| | | | | | |
| WIFIN | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUIONS | | | | |
| PY00000000000000021305 | PY | 2007-03 | 000000022605 | | -80.00 |
| | | | | Vendor Total : | -80.00 |
| | | | | | |
| WILCOR | WILCOR GRAPHICS | | | | |
| PY00000000000000020330 | PY | 2007-02 | 000000021444 | | -1,343.48 |
| PY00000000000000020859 | PY | 2007-02 | 000000022159 | | -559.48 |
| PY00000000000000020998 | PY | 2007-03 | 000000022298 | | -94.14 |
| PY00000000000000021136 | PY | 2007-03 | 000000022436 | | -483.16 |
| PY00000000000000021897 | PY | 2007-04 | 000000023197 | | -150.32 |
| | | | | Vendor Total : | -2,630.58 |
| | | | | | |
| WILCOU | WILSON COUNTY RECORDER | | | | |
| PY00000000000000021482 | PY | 2007-03 | 000000022782 | | -12.00 |
| | | | | Vendor Total : | -12.00 |
| | | | | | |
| WILL COUNTY | WILL COUNTY RECORDER | | | | |
| PY00000000000000022049 | PY | 2007-04 | 000000023349 | | -34.75 |
| | | | | Vendor Total : | -34.75 |
| | | | | | |
| WILLIAMS,PRO | WILLIAMS & PROCHASKA, P.C. | | | | |
| PY00000000000000021417 | PY | 2007-03 | 000000022717 | | -4,048.75 |
| | | | | Vendor Total : | -4,048.75 |
| | | | | | |
| WILLIS, T | TODD WILLIS | | | | |
| PY00000000000000021606 | PY | 2007-04 | 000000022906 | | -100.00 |
| PY00000000000000021794 | PY | 2007-04 | 000000023094 | | -100.00 |
| | | | | Vendor Total : | -200.00 |
| | | | | | |
| WILSON CNTY | WILSON COUNTY REGISTER OF DEEDS | | | | |
| PY00000000000000020393 | PY | 2007-02 | 000000021507 | | -12.00 |
| PY00000000000000020873 | PY | 2007-02 | 000000022173 | | -16.00 |
| PY00000000000000021340 | PY | 2007-03 | 000000022640 | | -12.00 |
| PY00000000000000021483 | PY | 2007-03 | 000000022783 | | -87.00 |
| | | | | Vendor Total : | -127.00 |
| | | | | | |
| WINDSTREAM | WINDSTREAM | | | | |
| PY00000000000000020248 | PY | 2007-02 | 000000021362 | | -1,086.45 |
| PY00000000000000020249 | PY | 2007-02 | 000000021363 | | -61.64 |
| PY00000000000000020822 | PY | 2007-02 | 000000022122 | | -1,677.76 |
| PY00000000000000020823 | PY | 2007-02 | 000000022123 | | -71.96 |
| PY00000000000000021306 | PY | 2007-03 | 000000022606 | | -61.66 |
| PY00000000000000021484 | PY | 2007-03 | 000000022784 | | -1,148.16 |
| PY00000000000000021898 | PY | 2007-04 | 000000023198 | | -61.66 |
| PY00000000000000022050 | PY | 2007-04 | 000000023350 | | -1,148.16 |
| | | | | Vendor Total : | -5,317.45 |
| | | | | | |
| WOLFCAMERA | WOLF CAMERA | | | | |
| PY00000000000000020824 | PY | 2007-02 | 000000022124 | | -48.90 |
| PY00000000000000021137 | PY | 2007-03 | 000000022437 | | -67.22 |
| PY00000000000000021899 | PY | 2007-04 | 000000023199 | | -20.23 |
| | | | | Vendor Total : | -136.35 |
| | | | | | |
| WOLKLU | WOLTERS KLUWER | | | | |
| PY00000000000000020250 | PY | 2007-02 | 000000021364 | | -247.57 |
| | | | | Vendor Total : | -247.57 |
| | | | | | |
| WOLTERS | WOLTERS KLUWER FINANCIAL SERVICES | | | | |
| PY00000000000000020825 | PY | 2007-02 | 000000022125 | | -24,601.47 |
| PY00000000000000021795 | PY | 2007-04 | 000000023095 | | -1,501.68 |
| | | | | Vendor Total : | -26,103.15 |
| | | | | | |
| WOMBLE | WOMBLE, CARLYLE SANDRIDGE & RI | | | | |
| PY00000000000000020715 | PY | 2007-02 | 000000022015 | | -15,401.65 |
| PY00000000000000021485 | PY | 2007-03 | 000000022785 | | -11,603.20 |
| | | | | Vendor Total : | -27,004.85 |
| | | | | | |
| WONDERLIC | WONDERLIC, INC. | | | | |
| PY00000000000000021966 | PY | 2007-04 | 000000023266 | | -135.00 |

| Vendor No./<br>Doc. Number | Vendor Name | Year-Pd. | Chk./Recpt. No. | Transaction<br>Amount |
|---|---|---|---|---|
| | | | Vendor Total : | -135.00 |
| WOODPARK | WOODPARK EXECUTIVE SUITES | | | |
| PY00000000000000020145 | PY | 2007-02 | 000000021259 | -450.00 |
| PY00000000000000020913 | PY | 2007-03 | 000000022213 | -450.00 |
| PY00000000000000021534 | PY | 2007-04 | 000000022834 | -450.00 |
| | | | Vendor Total : | -1,350.00 |
| WORLDWIDEEXP | WORLDWIDE EXPRESS SERVICE | | | |
| PY00000000000000022001 | PY | 2007-04 | 000000023301 | -29.95 |
| | | | Vendor Total : | -29.95 |
| WVSEC | WEST VIRGINIA SECRETARY OF STATE | | | |
| PY00000000000000020826 | PY | 2007-02 | 000000022126 | -25.00 |
| | | | Vendor Total : | -25.00 |
| WVTAX | WEST VIRGINIA STATE TAX DEPARTMENT | | | |
| PY00000000000000021815 | PY | 2007-04 | 000000023115 | -144.00 |
| | | | Vendor Total : | -144.00 |
| WYNNCOM | WYNNCOM, INC. | | | |
| PY00000000000000020251 | PY | 2007-02 | 000000021365 | -90.00 |
| PY00000000000000021307 | PY | 2007-03 | 000000022607 | -90.00 |
| | | | Vendor Total : | -180.00 |
| WYOMINGDEPT | WYOMING DEPARTMENT OF AUDIT | | | |
| PY00000000000000020661 | PY | 2007-02 | 000000021961 | -25.00 |
| PY00000000000000020716 | PY | 2007-02 | 000000022016 | -50.00 |
| | | | Vendor Total : | -75.00 |
| XINNIX | XINNIX, INC. | | | |
| PY00000000000000021418 | PY | 2007-03 | 000000022718 | -3,106.00 |
| | | | Vendor Total : | -3,106.00 |
| YORK | YORK CLERK OF COURT | | | |
| PY00000000000000020602 | PY | 2007-02 | 000000021902 | -7.40 |
| | | | Vendor Total : | -7.40 |
| ZENO | ZENO OFFICE SOLUTIONS | | | |
| PY00000000000000021308 | PY | 2007-03 | 000000022608 | -1,902.08 |
| | | | Vendor Total : | -1,902.08 |
| ZEPHYR | ZEPHYRHILLS NATURAL SPRING WATER | | | |
| PY00000000000000020331 | PY | 2007-02 | 000000021445 | -109.78 |
| PY00000000000000020332 | PY | 2007-02 | 000000021446 | -36.93 |
| PY00000000000000021051 | PY | 2007-03 | 000000022351 | -14.97 |
| PY00000000000000021138 | PY | 2007-03 | 000000022438 | -256.27 |
| PY00000000000000021139 | PY | 2007-03 | 000000022439 | -47.78 |
| PY00000000000000021668 | PY | 2007-04 | 000000022968 | -0.20 |
| PY00000000000000021669 | PY | 2007-04 | 000000022969 | -39.35 |
| PY00000000000000021900 | PY | 2007-04 | 000000023200 | -80.85 |
| | | | Vendor Total : | -586.13 |

### 4. SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS AND ATTACHMENTS

None

☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Caption of suit and case number | Nature of proceeding | Court and location | Status or Disposition |
|---|---|---|---|
| See SFA Attachment 4-a | | | |

None

☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of person for whose benefit property was seized | Date of seizure | Description and value of property |
|---|---|---|
| | | |

### 5. REPOSSESSIONS, FORECLOSURES AND RETURNS

None

☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of creditor or seller | Date of repossession, foreclosure sale, transfer or return | Description and value of property |
|---|---|---|
| See SFA Attachment 5 | | |

### 6. ASSIGNMENTS AND RECEIVERSHIPS

None

☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12

4-a

## STATEMENT OF FINANCIAL AFFAIRS - ATTACHMENT 4-a

### SouthStar Litigation Status Report – March 2007

### Hodo (Nelson), Maxine (Circuit Court of Cook County, Illinois)

Synopsis – William Nelson filed litigation against Borrower/Wife and SouthStar alleging Borrower forged his signature on Quit Claim Deed transferring property from Nelson to Borrower while he was incarcerated. Borrower then received a $29,250.00 mortgage from SouthStar on August 14, 2002. Nelson wants Quit Claim Deed and mortgage declared void. The couple is presently engaged in divorce proceedings

Status – SouthStar has answered interrogatory and discovery responses and continues to monitor this matter. There have been no developments in this matter. The underlying divorce proceeding may resolve this action.

### Middleton, Scott D. (Dearborn Circuit Court, Indiana)

Synopsis - SouthStar has just been served with a third-party complaint in this action. It appears that the third-party plaintiff alleges that SouthStar, as lender, relied upon an inflated appraisal. SouthStar is already a defendant in the underlying foreclosure action against another defendant.

Status - Andrew Seiwert of Feiwell and Hannoy is providing a defense for SouthStar. The Plaintiff has filed an amended complaint which we have answered. The case has been settled and dismissed. We now consider this case closed.

### Griner v. SouthStar Funding, LLC (U.S. District Court - Northern District of Indiana)

Synopsis - The Plaintiff received a mailer from Capital Home that was sent out through Red Clay Media. The Plaintiff alleges that he was targeted for the mailer because of information received from his credit report. He alleges that SouthStar did not have a permissible purpose to obtain such information. The Plaintiff alleges violations of the Fair Credit Reporting Act. The Plaintiff seeks to certify a class action with a class of all Indiana residents who received the mailer.

Status - We have associated Craig Varga of the Chicago firm, Varga, Berger, Ledsky, Hayes & Casey, to assist us in the defense of this case. He in turn has retained a local Indiana firm to file court documents. Our firm and the Varga firm will handle the case. We have reached a settlement agreement with the Plaintiff. The settlement has been preliminarily approved. Class notices have been sent to all class members. The fairness hearing to confirm the settlement is scheduled for March 30, 2007.

### Judy T. Brown v. SouthStar Funding (Perry County, Tennessee, Chancery Court)

Synopsis - The Plaintiff has alleged that the loan documents she and her husband executed were forged in her name. The husband has died and she denies signing any loan documents. Therefore, she claims that the mortgage and loan are invalid.

Status - Fidelity Title has retained Ben Regen as local counsel. Fidelity has indicated they will pay only for Mr. Regen's fees that relate to defense of claims and not those related to affirmative actions taken by SouthStar. A trial was held on February 28, 2007 addressing the claims of the Plaintiff against the Defendants. The crossclaims of the Defendants were not heard at the time and remain pending. The Court has not issued a ruling on the Plaintiff's claims.

## Vincente Remediz v. SouthStar Funding (Tarrant County District Court, Texas)

Synopsis - The Remedizs are currently facing foreclosure by their current mortgage holder. They attempted to refinance the loan with SouthStar but the loan did not close. They allege that the failure of SouthStar to close the loan contributed to the present foreclosure.

Status - We have retained the firm of SettlePou to provide a defense. They have filed an answer alleging lack of jurisdiction. They have moved the court to dismiss the case. The court granted SouthStar's motion to dismiss SouthStar, however, the Plaintiff has amended his complaint. Local counsel has answered the complaint and will go forward with litigation.

## Deutsche Bank National Trust Company v. Daisy L. Mobley (Court of Common Pleas, Cuyahoga County, Ohio)

Synopsis - This case is an action by a borrower in foreclosure. She has filed cross-claims against SouthStar in her answer to the foreclosure complaint. The cross-complaint is poorly drafted and appears to state no allegations against SouthStar.

Status - We have answered the cross-claim. We have retained the firm of McGlinchey Stafford to act as local counsel. The case has been put on hold pending the outcome of another case involving Mobley.

## Sharon A. McDowell v. SouthStar Funding (Superior Court of Fulton County)

Synopsis - The Plaintiff alleges that she is due money that she was promised when she sought a cash-out refinance loan. The appraisal did not support the amount she wished to take out and the loan officer said that they would attempt a refinance in 30 days. She did not refinance but now wants the extra cash-out funds.

Status - The Plaintiff did not serve SouthStar properly. Her complaint is also inadequate. The Plaintiff has retained a pro bono attorney. We have engaged in settlement discussions where we have suggested that we would refinance the Plaintiff's loan. We will continue to engage in such discussions.

## Stan Barron v. Marquet Curl and SouthStar Funding, LLC (District Court of Travis County, Texas)

Synopsis - The plaintiff has a judgment lien on the Curl. The Plaintiff seeking to have the court declare that SouthStar's loan to Curl is invalid because of an inadequate property description. The plaintiff also seeks to foreclose the property to satisfy the judgment lien.

Status - We have tendered this suit as a title claim to the title insurance policy insuring title to the property. Paul Pruitt has been retained to provide a defense. A settlement has been reached and the settlement agreement is being finalized.

### Deborah Chandler Russell v. SouthStar Funding, LLC et al. (Davidson County, Tennessee, Chancery Court)

Synopsis - Russell was engaged in protracted litigation with SouthStar in bankruptcy court. Her bankruptcy was dismissed which dismissed her litigation against SouthStar. She has now filed this complaint in Tennessee state court. The facts are the same as the previous action and involve the same parties.

Status - We have retained the same previous local counsel we used in the initial case, Ernie Williams of Williams and Prochaska, P.C. He has filed a motion for summary judgment and is currently proceeding with litigation.

### Kauf v. SouthStar Funding, et al. (Court of Common Pleas, Summit County, Ohio)

Synopsis - Plaintiff alleges various federal, state, and common law claims against the mortgage broker who Plaintiff alleges misrepresented various facts related to the loan for which SouthStar was the lender. SouthStar is named as a defendant and Plaintiff seeks to rescind the loan.

Status - We have retained the firm of McGlinchey Stafford to serve as local counsel. They have filed an answer to the complaint and are proceeding with litigation. Mediation is scheduled for April 24, 2007.

### Robinson v. SouthStar Funding, et al. (Court of Common Pleas, Charleston County, South Carolina)

Synopsis - This case involves mortgage fraud. The Plaintiff has intervened in an underlying foreclosure action and named SouthStar as a defendant. The fraud centers around two mortgage transactions where SouthStar was the lender for the first transaction. Various parties involved with these transactions have been indicted.

Status - We recently received the Complaint. We have retained Carlock, Copeland, Semler, & Stair, LLP to provide a defense. They have filed an Answer and are now beginning the discovery period.

### Robert Messer v. SouthStar Funding, et al. (Circuit Court of Mason County, West Virginia)

Synopsis - The Plaintiff has filed numerous claims related to the purchase and finance of a residential home. The claims against SouthStar relate to representations made during the negotiation of the terms of the loan and the actual terms of the loan.

Status - We have retained the firm of Huddleston Bolen to provide a defense. They have filed an answer and are currently determining litigation strategy.

## Emilie Black v. SouthStar Funding, et al. (Court of Common Pleas, South Carolina)

Synopsis - The Plaintiff has alleged violations of the Truth in Lending Act and also state common law claims related to a loan funded by SouthStar and brokered by Charter Mortgage Corporation, a codefendant.

Status - We have retained the firm of Sowell, Gray, Stepp & Lafitte to serve as local counsel. They have filed an answer and are proceeding with litigation.

## Jamal A. Talib, et al. v. SouthStar Funding, LLC, et al. (U.S. District Court for Eastern District of Pennsylvania)

Synopsis - The Plaintiffs obtained two mortgage loans brokered by codefendant Best Interest Rate Mortgage. SouthStar funded one of the subject loans. The Plaintiffs allege violations of TILA against SouthStar related to allegedly improper disclosures.

Status - We have retained the firm of Ballard, Spahr, Andrews, and Ingersoll to serve as local counsel. They have filed an answer and will proceed with litigation.

## Thomas W. Martin v. SouthStar Funding, et al. (Palm Beach County Circuit Court, Florida)

Synopsis - Plaintiff alleges that he possessed and filed a purchase contract for property which he was willing and able to perform but another codefendant would not. The property secured a subsequent loan funded by SouthStar. The Plaintiff seeks to set aside SouthStar's interest.

Status - We have tendered this matter as a title claim and the title insurance company has agreed to provide a defense. Proskauer Rose has been retained as counsel. They have a filed a motion to dismiss Plaintiff's claims.

## Randy Herbold v. SouthStar Funding, LLC, et al. (Circuit of Jackson County, Kansas City, Missouri)

Synopsis - This is a mortgage fraud case filed by a straw borrower involving multiple properties. SSF originated only one loan. Plaintiff sued the originating lenders, current servicers, appraiser, seller and mortgage broker. Plaintiff seeks to rescind the loans. The loan was brokered to SSF, but the broker is not named as a defendant. The loan was sold by SSF to Merrill Lynch/SURF, but Merrill Lynch is not a named defendant. Plaintiff's counsel has filed numerous suits on behalf of borrowers and has the apparent goal of releasing borrowers from any deficiency judgment in exchange for surrender of the property. The fraudster who organized the deals and recruited the borrowers is already in federal prison

Status - We have retained Frank Lipsman of the firm Norton, Hubbard, Ruzicka & Kreamer, LC to act as local counsel. Local counsel has obtained an extension to answer and respond to discovery by agreement with plaintiff's counsel. Settlement is likely and local counsel has litigated numerous cases with plaintiff's cases involving the exact same facts. Settlement may be reached by accepting a quit claim deed from Borrower and ensure Plaintiff waives any claims against any successors or assignees of SSF, as well as the current holder. We can get a quit claim deed from Plaintiff and a full release of any lis pendens claim. No buyback demand has been made on this loan, with was sold to Merrill Lynch / SURF. We do not know the current owner of the loan or the current servicer and do not yet have a copy of the file.

### Robert McMillan, et al. v. Rachel A. Schindeldecker, et al. (U.S. District Court of Minnesota)

Synopsis - SouthStar is not a party to this lawsuit. However, Defendant Schindeldecker is a borrower of SouthStar against whom Plaintiff has alleged various claims. Plaintiff seeks to rescind all transactions related to Schindeldecker which presumably would include SouthStar's interest.

Status - The current servicer of the loan, Homecomings, has requested a repurchase of the loan as a result of this litigation. We have responded that we will not repurchase the subject loan because the lawsuit does not affect Homecomings' rights and interests in the loan. We will await their response.

### National Community Reinvestment Coalition (Department of Housing and Urban Development)

Status - Ongoing settlement payments through 2010 (3 payments).

# SFA ATTACHMENT 5

|  |  | Loans | On or about |
|---|---|---|---|
| Residential Funding Company, LLC<br>7501 Wisconsin Avenue<br>East Tower-Suite 900<br>Bethesda, Maryland 20814 | Warehouse Line of Credit<br>March 31, 2006 | 80,928,601.00 | 4/4/2007 |
|  |  |  | 4/4/2007 |
| EMC Residential Mortgage Corporation<br>909 Third Avenue<br>New York, New York 10022 | Warehouse Line of Credit<br>January 19, 2005 | 80,916,587.00 |  |
| Washington Mutual Bank<br>Legal Department<br>9200 Oakdale Avenue<br>Chatsworth, California 91311<br>Attn: Carol Robertson | Warehouse Line of Credit<br>July 29, 2005 | 227,520,187.00 | 4/4/2007 |

or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of assignee | Date of assignment | Terms of assignment or settlement |
|---|---|---|
| | | |

None
**[X]**

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of custodian | Name and location of court case, title & number | Date of Order | Description and value of property |
|---|---|---|---|
| | | | |

## 7. GIFTS

None
**[ ]**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must included gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of person or organization | Relationship to debtor if any | Date of gift | Description and value of gift |
|---|---|---|---|
| Hope Worldwide Atlanta, Georgia | None | May 2006 | $17,000 Matching cash contributions |

## 8. LOSSES

None
**[X]**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Description and value of property | Description of circumstances and, if loss was covered in whole or in part by insurance, give particulars | Date of Loss |
|---|---|---|
|  |  |  |

## 9.  PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| Name and address of payee of property | Date of payment, name of payor if other than debtor | Amount of money or description and value of property |
|---|---|---|
| Scroggins & Williamson 1500 Candler Building 127 Peachtree Street, NE Atlanta, GA  30303 | 4/6/07 | $20,000 - Ch. 7 retainer |

## 10.  OTHER TRANSFERS

None
☒

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security, within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of transferee, relationship to debtor | Date | Describe property transferred and value received |
|---|---|---|
|  |  |  |

None
☒

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| Name of trust or other device | Date(s) of transfer(s) | Amount of money or description and value of property or debtor's interest in property |
|---|---|---|
|  |  |  |

## 11.  CLOSED FINANCIAL ACCOUNTS

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of institution | Type of account, last four digits of account number and amount of final balance | Amount and date of sale or closing |
|---|---|---|
|  |  |  |

## 12.  SAFE DEPOSIT BOXES

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of bank or other depository | Names and addresses of those with access to box or depository | Description of contents | Date of transfer or surrender, if any |
|---|---|---|---|
|  |  |  |  |

## 13.  SETOFFS

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12

or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and address of creditor | Date of setoff | Amount of setoff |
|---|---|---|
|  |  |  |

## 14. PROPERTY HELD FOR ANOTHER PERSON

None

☐

List all property owned by another person that the debtor holds or controls.

| Name and address of owner | Description and value of property | Location of property |
|---|---|---|
| Tax and insurance escrows held for Borrowers | $136,000 (approx.) | Wachovia Acct. No. 2000021924956 |

## 15. PRIOR ADDRESS OF DEBTOR

None

☒

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| Address | Name used | Dates of occupancy |
|---|---|---|
|  |  |  |

## 16. Spouses and Former Spouses

None

☐

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) with **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| Name |
|---|
| N/A |

None
[X]

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater or other medium, including, but not limited to, statutes or regulations regulating the clean-up of these substances, wastes or material.

"Site" means any location, facility or property as defined under any Environmental Lw, wither or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant or contaminant or similar terms under an Environmental Law.

None
[ ]

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice and, if know, the Environmental Law.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
|  |  |  |  |

None
[ ]

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
|  |  |  |  |

None
[ ]

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding and the docket number.

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
|  |  |  |

## 18.  NATURE, LOCATION AND NAME OF BUSINESS

None
[X]

a.  *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, name of the businesses and beginning and ending dates of all businesses in which the was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietorship, or was self-employed in a trade, profession or other activity, either full- or part-time, within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, tax payer identification numbers, nature of the businesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| Name | Last four digits of soc. sec. no./complete EIN or other taxpayer ID no. | Address | Nature of business | Beginning and ending dates |
|------|------|------|------|------|
|      |      |      |      |      |

None
[X]

b.  Identify any business listed in response to subdivision a. above that is "single asset real estate" as defined in 11 U. S. C. § 101.

| Name | Address |
|------|---------|
|      |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case any of the following: an officer, director, managing executive or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietary; or self-employed in a trade, profession or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. BOOKS, RECORDS, AND FINANCIAL STATEMENTS

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| Name and address | Dates services rendered |
|---|---|
| Tracy Jackson, Chief Financial Officer<br>1735 Brandon Hall Drive<br>Atlanta, GA  30350 | August 2004 - April 2007 |

None ☐    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| Name and address | Dates services rendered |
|---|---|
| Richey May & Co.<br>9605 S. Kingston Ct.<br>Suite 200<br>Englewood, CO  80112 | November 30, 2006 |
| Deloitte & Touche LLP<br>191 Peachtree Street, NE<br>Suite 1500<br>Atlanta, GA  30303 | November 30, 2005 |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| Name | Address |
|---|---|
| SouthStar Funding, LLC | 400 Northridge Road, Suite 1000<br>Atlanta, GA  30350-3312 |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within the **two years** immediately preceding the commencement of this case.

| Name and address | Date issued |
|---|---|
| Residential Funding Company, LLC<br>7501 Wisconsin Avenue<br>East Tower-Suite 900<br>Bethesda, Maryland 20814 | 2/28/05 - audited<br>2/1/06 - audited<br>Internally prepared statements were issued monthly. |
| EMC Residential Mortgage Corporation<br>909 Third Avenue<br>New York, New York 10022 | 2/28/05 - audited<br>2/1/06 - audited<br>Internally prepared statements were issued quarterly. |
| Washington Mutual Bank<br>Legal Department<br>9200 Oakdale Avenue<br>Chatsworth, California 91311<br>Attn: Carol Robertson | 2/28/05 - audited<br>2/1/06 - audited<br>Internally prepared statements were issued monthly. |

## 20. INVENTORIES

None
X

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| Date of inventory | Supervisor | Dollar amount of inventory<br>(Specify cost, market or other basis) |
|---|---|---|
| 1. | | |
| 2. | | |

None
X

b. List the name and address of the person having possession of the records of each of the two inventories reported in "a" above.

| Date of inventory | Name and addresses of custodian of inventory records |
|---|---|
| 1. | |

| Date of inventory | Name and addresses of custodian of inventory records |
|---|---|
| 2. | |

## 21.  CURRENT PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| Name and address | Nature of interest | Percentage of interest |
|---|---|---|
| N/A | | |

None ☐    b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name and address | Title | Nature and percentage of stock ownership |
|---|---|---|
| SouthStar Partners LLC c/o Marty Levine 227-1 Beach Front Manasquan, NJ  08736 | Member | 50% |
| Timbuktu, Inc. c/o Brian Smith 400 Northridge Road Suite 1000 Atlanta, GA  30350 | Member | 50% |

## 22.  FORMER PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS

None ☐    a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| Name | Address | Date of Withdrawal |
|---|---|---|
| N/A | | |

None
☒

b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| Name and address | Title | Date of Termination |
|---|---|---|
|  |  |  |

## 23. WITHDRAWALS FROM A PARTNERSHIP OR DISTRIBUTION BY A CORPORATION

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| Name and address of recipient, relationship to debtor | Date and purpose of withdrawal | Amount of money or description and value of property |
|---|---|---|
| See SFA Attachment 23 |  |  |

## 24. TAX CONSOLIDATION GROUP

None
☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| Name of parent corporation | Taxpayer ID No. (EIN) |
|---|---|
|  |  |

## 25. PENSION FUNDS

None
☒

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of this case.

| Name of pension fund | Taxpayer ID No. (EIN) |
|---|---|
|  |  |

# SFA ATTACHMENT 23

| | Salary | Bonus | Distribution |
|---|---|---|---|
| **April 30, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $4,640.00 | $500,000.00 |
| SouthStar Partners | | $4,640.00 | $500,000.00 |
| **May 31, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $108,673.00 | $500,000.00 |
| SouthStar Partners | | $108,673.00 | $500,000.00 |
| **June 30, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $35,719.00 | $500,000.00 |
| SouthStar Partners | | $35,719.00 | $500,000.00 |
| **July 31, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | $500,000.00 |
| SouthStar Partners | | $0.00 | $775,000.00 |
| **August 31, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **September 30, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **October 31, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |

|  | Salary | Bonus | Distribution |
|---|---|---|---|
| **November 30, 2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **December 31,2006** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **January 31, 2007** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **February 28, 2007** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **March 31, 2007** | | | |
| Kirk Smith | $25,000.00 | | |
| Brian Smith | $16,667.00 | | |
| Mike Fierman | $16,667.00 | | |
| Timbuktu, Inc | | $0.00 | |
| SouthStar Partners | | $0.00 | |
| **Totals** | $700,008.00 | $298,064.00 | $4,275,000.00 |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

**[If completed by an individual or individual and spouse]**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature _____ Debtor


Date _____     Signature _____ Joint Debtor
(if any)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**[If completed on behalf of a partnership or corporation]**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  _5 - 2 - 0 7_          Signature  _Kirk K Smith_____

_____Kirk   K   Smith      President____
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor]

___continuation sheets attached

**Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571**

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | H, W, J, or C* | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Residential property at: | | | | |
| 221 Marc Lane, Liberty SC 29657 | Fee simple | | $42,000.00 | |
| 111 Monroe St., Connersville IN  47331 | Fee simple | | $3,900.00 | |
| 2515 Manchester St., Winston-Salem NC 27105 | Fee simple | | $20,000.00 | |
| 6606 Yinger, Dearborn MI 48126 | Fee simple | | $135,000.00 | |
| 146 Oakhill Dr., Portland TN  37148 | Fee simple | | $120,000.00 | |
| 705 Chapel Crossing Rd., Brunswick GA 31525 | Fee simple | | $79,900.00 | |
| 5308 Saville Dr. NW, Acworth GA  30101 | Fee simple | | $650,000.00 | |
| 4001 Presidential Pkwy, Atlanta GA | Fee simple | | $92,000.00 | |
| **TOTAL** (Report on Summary of Schedules) | | | $1,142,800.00 | $0.00 |

*Husband, Wife, Joint, or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N o n e | Description and Location of Property | H, W, J, or C* | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wachovia accounts:    (approx.) 2000016450121,Funding adjustments 2000021924765,Operating Acct 2000021924752,Payroll Acct Cenlar Servicing: 2000036085424 | | $180,000.00 |
| | | JPMorgan Chase: 662630383  (approx) | | $5,000.00 |
| | | US Bank: 1-539-1025-2565  (approx.) | | $1,000.00 |
| | | Washington Mutual Bank:  095-0705213 (approx.) | | $30,000.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B-3 | | $226,689.95 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name of insurance company of each policy and itemize surrender or refund value of each. | | See Attachment B-9 | | Unknown |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |

* Husband, Wife, Joint or Community

# ATTACHMENT B-3

**SOUTHSTAR FUNDING**
**SECURITY DEPOSITS  GL #1451**
**March 2007**

| DATE | DESCRIPTION | AMOUNT | COMMENTS |
|------|-------------|--------|----------|
| **SECURITY DEPOSITS** | | | |
| | **GATEWAY MOSSWOOD, INC.** | | |
| | **Atlanta Headquarters** | | |
| 04/30/98 | Security Deposit | 12,465.17 | |
| 08/31/00 | Additional Security Deposit | 37,500.00 | Total Sec Dep: 49,965.17 |
| 02/16/07 | **SouthStates Mortgage Security Deposit on Sub-lease** | | Sub-lease Suite 650 Cancelled 3/9/07 |
| | $10,000 sub-lease Sec.Dep. Returned 3/9/07 #23017 | | |
| 01/31/00 | LIBERTY PROPERTY TRUST | 2,285.96 | Sub-lease to KeyPoint Lending |
| | **CHM Greensboro, NC office** | | |
| 04/04/01 | R/S PROPERTIES (aka Roe Properties) | 2,467.08 | |
| | **SSF Nashville, TN office** | | |
| 05/29/02 | LINCOLN HARRIS (Paid to Morehead Square Assoc. Ck#13173 | 3,925.40 | |
| 06/06/03 | LINCOLN HARRIS (Paid to Morehead Square Assoc. Ck#19860 | 6,048.67 | Total Security Deposits: 9,974.07 |
| | **Security Dep.Charlotte office space (SSF & Keypoint Lending)** | | Sub-lease to KeyPoint Lending |
| 10/28/02 | LOUDOUN EXECUTIVE CONCEPTS, LLC | 1,500.00 | |
| | **SSF Dulles, VA office** | | |
| 12/18/02 | AMADEUS, LLC | | |
| | **155 &175 TONEY PENNA DRIVE, JUPITER FL** | | |
| | DEC 2004 RENT | 2,072.00 | |
| | SEC DEPOSIT | 2,961.23 | |
| | CAM DEPOSIT | 2,133.81 | Total Sec.Deposit: 7,167.04 |
| 01/28/03 | PRINCIPAL LIFE INSURANCE CO | | |
| | Security Deposit | 1,796.60 | |
| | **Tampa FL, Suite 545** | | |
| 10/31/04 | **SOE SOFTWARE CORP SUB LEASE TAMPA OFFICE** | 4,000.00 | Sub-lease SOE Software |
| 03/07/03 | REGUS | 7,350.00 | |
| | **SERVICE RETAINER/ DEPOSIT  - MN OFFICE** | | |
| | CBRE INVESTORS AAF STRATEGIC PARTNERS IV | | |
| 08/22/03 | **Security Deposit - Denver** | 9,000.00 | |
| 07/31/04 | **Security Deposit for Colorado Office** | 2,800.00 | |
| | SUNTRUST BANK | | |
| 09/23/03 | **Deposit for New Lease in Orlando** | 21,754.17 | |
| | MCN APARTMENTS | | |
| 01/26/04 | **Deposit for Macon Office** | 734.00 | Lease Expires 4/30/07 |
| | WEST MARK | | |
| 04/23/04 | **RENT FOR LEASE IN CO** | 2,505.00 | Lease Expires 5/31/07 F/U 6/1/07 |
| | | 460.00 | New Lease |
| | NORTHPARK | | |
| 03/24/04 | **Security Deposit for Atlanta , GA** | 9,502.50 | |
| 10/02/06 | **Security Deposit paid by Bias Corporation for sub-lease #6477** | (7,500.00) | Sub-leased to Bias Corporation |
| | SHEFFIELD OFFICES | | |
| 07/31/04 | **Security deposit for Detroit office** | 4,144.28 | |
| | TRANSWESTERN | | |
| 08/31/04 | **Security Deposit for Des Plaines, IL office** | 5,096.67 | On Sub-lease Market |
| | THE IRVINE COMPANY | | |
| 02/16/05 | **California Rent Deposit - Manual check #1895** | | |
| | **4 Executive Circle, Suite 230, Irvine, CA** | 10,483.00 | |
| | Expansion at Irvine | | |
| 09/12/05 | Security Deposit | 12,184.00 | |
| 12/07/05 | Security Deposit | 7,964.00 | Total Sec.Deposit: 30,631.00 |
| | LASSITER ENTERPRISES | | |

**SOUTHSTAR FUNDING**
**SECURITY DEPOSITS  GL #1451**
**March 2007**

| DATE | DESCRIPTION | AMOUNT | COMMENTS |
|------|-------------|--------|----------|
| **SECURITY DEPOSITS** | | | |
| 06/30/05 | **Deposit for St Augustine office** | 800.00 | |
| | MONTESAN LTD | | |
| 02/03/05 | **Refundable service retainer- 13750 San Pedro, Ste 618 &621** | 425.00 | |
| | **San Antonio, TX** | | |
| | WATERSIDE | | |
| 08/31/05 | **Security deposit for Farmington CT** | 4,222.00 | |
| | WOODPARK EXECUTIVE SUITES | | |
| 09/12/05 | **Houston Texas security deposit** | 450.00 | |
| | COLONIAL REALTY | | |
| 09/12/05 | **Tampa** | 1,831.67 | |
| | CAPITAL PLAZA II | | |
| 11/22/05 | **New  Lease - Orlando** | 8,225.00 | |
| | Hudson Development LLC (rent paid to Davis Development) | | |
| 01/24/06 | **Deposit for Hudson Office** | 14,740.16 | On sub-lease market |
| | CASUAL COMPANY OF CHARLESTON | | |
| 02/01/06 | **Deposit for Charleston office** | 1,250.00 | |
| | SILVER BEAVER ASSOCIATES | | |
| 02/02/06 | **Deposit for Red Bank, NJ office** | 3,000.00 | |
| | BLUEBONNET CENTER I | | |
| 04/18/06 | **Deposit for Baton Rouge, LA (930) Office** | 3,592.58 | |
| | HQ GLOBAL WORKPLACES | | |
| 05/01/06 | **Deposit for Birmingham, AL office** | 4,920.00 | |
| | **Cordova, TN Lease** | | |
| **MISCELLANEOUS** | | | |
| | **TBS Couriers** | | |
| 12/12/05 | California Security Deposit | 250.00 | |
| | | 209,339.95 | |
| | Additional Security Deposits Paid & Expensed (see below): | 17,350.00 | |
| | **TOTAL** | **226,689.95** | |
| | Additional Security Deposits Paid & Expensed: | | |
| 02/04/05 | Additional Deposit: San Antonio/Montesan | 350.00 | Additional per lease agreement |
| 01/01/03 | Additional deposit: Tampa/Principal Life | 4,000.00 | Additional per lease agreement |
| 08/31/02 | Additional Security Deposit: Atlanta/Gateway Mosswood | 12,000.00 | Additional per lease agreement |
| 04/22/06 | McGuire Construction security deposit: Cordova, TN | 1,000.00 | Deposit per lease agreement |
| | Total | 17,350.00 | |

# ATTACHMENT B-9

**Summary of Insurance Policies**

| Coverages | Insurance Company | Policy Effective Dates | Annual Premium | Payment Terms | Remaining Balance |
|---|---|---|---|---|---|
| Commercial Package | Hanover | 08/01/06-08/01/07 | $42,042 | 25% down + 9 installments | $3,520.46 |
| Workers' Compensation/Employers Liability - All Other States | Hanover | 08/01/06-08/01/07 | $185,995 | 25% down + 9 installments | $15,410 |
| Workers' Compensation/Employers Liability - CA & UT | Hanover | 08/01/06-08/01/07 | $28,231 | 25% down + 9 installments | $2,351.67 |
| Umbrella Liability | Hanover | 08/01/06-08/01/07 | $14,800 | 25% down + 9 installments | $1,232.84 |
| Directors & Officers Liability | American Intl. South | 08/01/06-08/01/07 | $73,000 | Paid in Full at Inception | |
| Employment Practices Liability | American Intl. South | 08/01/06-08/01/07 | $40,492 | Paid in Full at Inception | |
| Mortgage Bankers Professional Liability | Houston Casualty | 08/01/06-08/01/07 | $155,964 | Paid in Full at Inception | |
| Financial Institution Bond (includes Computer Crime) | National Union Fire | 08/01/06-08/01/07 | $39,752 | Paid in Full at Inception | |
| Non-Owned Aircraft | XL Specialty | 12/06/06-12/06/07 | $10,000 | Paid in Full at Inception | |
| Mortgage Protection | Lloyds of London | 08/01/05-08/01/08 | $103,295.92 | Paid in Full at Inception | |
| | | | | TOTAL | $22,514.97 |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Type of Property | None | Description and Location of Property | H, W, J, or C* | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interest in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521©); Rule 1007(b). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Minority interest in America's Mortgage Coalition (AMCSS) ** | | $25,000.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Amount due from Sprayberry Travel for trip overbooking | | $109,000.00 |
| | | Settlement with Warren, Perry & Anthony | | $25,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor, including tax refunds. Give particulars. | | Judgment against Victoria Sprouse, Esq. (USDC, WDNC) | | $746,983.40 |
| | | See Attachment B-18, Secured Loans Receivable ** | | $4,785,452.88 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Potential causes of action against loan investors/purchasers arising out of breach of contractual commitments, including Goldman Sachs, Bear Stearns and GMAC-RFC (estimated) | | $123,000,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Tradenames SouthStar Funding and Capital Home Mortgage | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Mortgage lending licenses in numerous states | | Unknown |

* Husband, Wife, Joint or Community

** Book value

## ATTACHMENT B-18

**CORPORATE FUNDED**
**February 2007**

| Date | LOAN # | NAME | 1230 AMOUNT | 1275 PREMIUM | REASON |
|------|--------|------|-------------|--------------|--------|
| Aug-05 | 2101111317 | Alford | 22,270.07 | 0.00 | |
| Dec-05 | 2113107750 | Bradley | 19,678.07 | 0.00 | |
| Dec-05 | 2115112343 | Chaplin | 105,170.64 | 0.00 | |
| Feb-07 | 2112108553 | Coleman | 14,500.00 | 0.00 | RFC took off the line |
| Feb-07 | 2236007510 | Diaz | 144,000.00 | 0.00 | RFC took off the line |
| Feb-07 | 2118104931 | Gomez | 518,000.00 | 0.00 | RFC took off the line |
| Feb-07 | 2112109873 | Heaven | 624,000.00 | 0.00 | RFC took off the line |
| Feb-07 | 2112109875 | Heaven | 156,000.00 | 0.00 | RFC took off the line |
| Sep-06 | 2101113977 | Henry | 157,644.30 | 0.00 | |
| Feb-07 | 2101119400 | High | 19,700.00 | 0.00 | RFC took off the line |
| Nov-04 | 2113103527 | HILL | 28,122.36 | 939.25 | |
| Feb-07 | 2117110306 | Loyd | 26,300.00 | 0.00 | RFC took off the line |
| Feb-07 | 2112111444 | Marks | 86,000.00 | 0.00 | RFC took off the line |
| Feb-07 | 2112109835 | Mejia | 95,000.00 | 0.00 | RFC took off the line |
| Feb-07 | 2105111239 | Miller | 144,000.00 | 0.00 | RFC took off the line |
| Dec-04 | 106036403 | Monroe | 82,743.77 | 0.00 | |
| Feb-07 | 2101120900 | Pope | 23,400.00 | 0.00 | RFC took off the line |
| Feb-07 | 2115126015 | Rancher | 65,450.00 | 0.00 | RFC took off the line |
| Feb-05 | 2113105525 | Schmidt | 13,313.79 | 438.75 | |
| Feb-07 | 2520004502 | Swain | 29,110.00 | 0.00 | RFC took off the line |
| Feb-07 | 2115135381 | Termos | 51,000.00 | 0.00 | RFC took off the line |
| Feb-07 | 2112109548 | Vallejo | 270,000.00 | 0.00 | RFC took off the line |
| | **SSF** | | 2,695,403.00 | 1,378.00 | |
| | | GL Balance | 2,694,070.11 | 1,378.00 | |
| Jan-07 | 2520004221 | Bobe | (0.01) | | |
| Feb-07 | 2105111014 | Edgerson | 1,332.90 | | |
| | | Adjusted GL balance | 2,695,403.00 | 1,378.00 | |

**ATTACHMENT B-18**

EMC Repurchase - GL 1251
Feb 28, 2007

| MTD | 1/1 Bal | Adj & Collections | C/O | 2/28 Bal |
|---|---|---|---|---|
| Principle | 1,797,137.66 | (1,297.72) | - | 1,795,839.94 |
| Interest | 280,780.52 | - | - | 280,780.52 |
| Fees | 13,429.42 | - | - | 13,429.42 |
| | 2,091,347.60 | (1,297.72) | - | 2,090,049.88 |

| ITD | 6/1/06 Bal | Adj & Collections | C/O | 2/28 Bal |
|---|---|---|---|---|
| Principle | 2,244,359.14 | (448,519.20) | - | 1,795,839.94 |
| Interest | 280,780.52 | - | - | 280,780.52 |
| Fees | 13,429.42 | - | - | 13,429.42 |
| | 2,538,569.08 | (448,519.20) | - | 2,090,049.88 |

**Attachment B-18**

| Seller Loan Number | EMC Loan Number | EMC Loan Seq Number | Sub Deal ID | Investor | Trust Receipt | MERS # | BSC Code | Name | Current Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2112102220 | 12802385 | 15684854 | SS0534 | 174 | 6485 | 100190821121022203 | CONDU | ABURAYA | $59,032.03 |
| 2106101311 | 10372944 | 15262365 | SS0504 | A05 | 5442 | 100190821061013113 | CONDU | ALADJOVA | $59,569.97 |
| 2114101858 | 8949091 | 15138659 | SS0426 | A06 | 5040 | 100190821141018587 | CONDU | BELL | $14,349.68 |
| 2102111457 | 12416970 | 15618597 | SS0528 | 174 | 6437 | 100190821021114571 | CONDU | BOYD | $50,613.00 |
| 2111112176 | 14166060 | 15794890 | SS0544 | 174 | 6890 | 100190821111121767 | CONDU | BRADY | $86,327.53 |
| 2121101200 | 8221129 | 14683751 | SS0408 | 699 | 4086 | 100190821211012007 | CONDU | BROWN | $120,275.82 |
| 2102106889 | 7824360 | 15027252 | SS0420 | 147 | 4763 | 100190821021068892 | CONDU | BURKE | $187,554.82 |
| 2101108728 | 7881659 | 15085451 | SS0422 | 761 | 4844 | 100190821011087282 | CONDU | CANNADY | $1,183.43 |
| 2242000481 | 8947061 | 15138438 | SS0426 | 787 | 5040 | 100190822420004819 | CONDU | CANUP | $1,183.43 |
| 2106100874 | 7963861 | 15105762 | SS0425 | 147 | 4954 | 100190821061008741 | CONDU | Carr | $33,896.93 |
| 2101111999 | 11375839 | 15484220 | SS0517 | A49 | 6038 | 100190821011119994 | CONDU | CARSON | $40,592.61 |
| 2102108408 | 10375897 | 15262669 | SS0505 | 147 | 5443 | 100190821021084089 | CONDU | CARTER | $19,949.96 |
| 2114102719 | 12145348 | 15592219 | SS0524 | A76 | 6332 | 100190821141027190 | CONDU | CORBETT | $36,448.44 |
| 2113109404 | 10375863 | 15262666 | SS0505 | 147 | 5443 | 100190821131094044 | CONDU | COWAN | $11,075.67 |
| 2115110689 | 8568602 | 14813286 | SS0412 | 699 | 4441 | 100190821151106892 | CONDU | Dahdal | $1,183.43 |
| 2520000903 | 13953575 | 15717849 | SS0537 | 174 | 6713 | 100022100139535751 | CONDU | DISARUFINO | $23,667.04 |
| 2112101481 | 12418182 | 15618720 | SS0528 | 174 | 6436 | 100190821121014812 | CONDU | FELDHUN | $52,992.60 |
| 2103101473 | 8704025 | 14896064 | SS0416 | 768 | 4595 | 100190821031014738 | CONDU | FINKS | $15,241.33 |
| 2101111104 | 11033651 | 15382463 | SS0509 | A49 | 5858 | 100190821011111041 | CONDU | FRANKLIN | $30,139.34 |
| 2102104060 | 9789348 | 14475829 | SS0404 | 689 | 3706 | 100190821021040602 | CONDU | GAUDIELLO | $27,286.20 |
| 2115118720 | 11272739 | 15484473 | SS0516 | A49 | 6000 | 100190821151187207 | CONDU | GUSTIN | $1,183.43 |
| 2121101452 | 8075756 | 14603147 | SS0407 | 699 | 3946 | 100190821211014524 | CONDU | GUY | $61,503.38 |
| 2112101332 | 12416632 | 15618562 | SS0528 | B06 | 6437 | 100190821121013327 | CONDU | HERRERA | $56,249.24 |
| 2115121385 | 12416608 | 15618559 | SS0528 | B05 | 6436 | 100190821151213854 | CONDU | HOLLOWAY | $174,405.91 |
| 2104103114 | 8703993 | 14896060 | SS0416 | 768 | 4595 | 100190821041031144 | CONDU | HOOD | $32,657.57 |
| 2115108631 | 8342263 | 14763595 | SS0409 | 699 | 4240 | 100190821151086318 | CONDU | JABAS | $37,924.28 |
| 2101108492 | 7864366 | 15057895 | SS0421 | 761 | 4798 | 100190821011084925 | CONDU | Jacobs | $55,570.28 |
| 2104105236 | 10067874 | 15211345 | SS0502 | A05 | 5220 | 100190821041052363 | CONDU | JONES | $43,571.86 |
| 2106101592 | 11032836 | 15382379 | SS0509 | A49 | 5858 | 100190821061015928 | CONDU | KIMSEY | $28,587.32 |
| 2115124727 | 13957758 | 15718296 | SS0537 | 174 | 6712 | 100190821151247274 | CONDU | MCCALL | $20,964.99 |
| 2101113855 | 12708061 | 15648023 | SS0531 | B06 | 6481 | 100190821011138556 | CONDU | MCKISSIC | $21,554.51 |
| 2104103522 | 7820715 | 15024759 | SS0419 | 768 | 4758 | 100190821041035228 | CONDU | Morgan | $33,577.83 |
| 2115107485 | 8074254 | 14602994 | SS0407 | 699 | 3946 | 100190821151074850 | CONDU | MULENGA | $43,248.56 |
| 2105107925 | 7964638 | 15105849 | SS0425 | 147 | 4954 | 100190821051079256 | CONDU | Neal | $13,682.09 |
| 2101108286 | 7822042 | 15027015 | SS0420 | 761 | 4763 | 100190821011082861 | CONDU | Owens | $37,748.64 |
| 2102111809 | 12729091 | 15661074 | SS0532 | B06 | 6533 | 100190821021118093 | CONDU | PAYNE | $25,388.45 |
| 2111104515 | 8569618 | 14813389 | SS0412 | 147 | 4441 | 100190821111045156 | CONDU | Philippe | $26,735.45 |
| 2113107221 | 7882681 | 15085555 | SS0422 | 761 | 4844 | 100190821131072214 | CONDU | Powell | $23,810.72 |
| 2101106530 | 8704199 | 14896085 | SS0416 | 768 | 4595 | 100022100087041992 | CONDU | PRICE | $22,730.75 |
| 2103104729 | 12414309 | 15592113 | SS0524 | A76 | 6332 | 100190821031047290 | CONDU | PRICE | $29,390.87 |
| 2104106504 | 10859890 | 15378457 | SS0508 | 174 | 5747 | 100190821041065043 | CONDU | RAMIREZ | $43,253.97 |
| 2104105806 | 10374999 | 15262575 | SS0504 | A05 | 5442 | 100190821041058063 | CONDU | RODRIGUEZ PACHECO | $43,921.43 |
| 2101109116 | 10066819 | 15211109 | SS0502 | 147 | 5220 | 100190821011091169 | CONDU | RUFFIN | $43,596.40 |
| 2103102194 | 8948382 | 15138581 | SS0426 | 148 | 5040 | 100190821031021949 | CONDU | SAFI | $36,776.38 |
| 2101104553 | 9883687 | 14483277 | SS0405 | 147 | 3784 | 100190821011045538 | CONDU | SPEARS | $20,873.86 |
| 2109109078 | 11275138 | 15484718 | SS0516 | A49 | 6000 | 100190821091090784 | CONDU | TAYLOR | $19,088.63 |
| 2101103440 | 9603440 | 14305717 | SS0402 | 118 | 3379 | 100190821011034409 | CONDU | TUCKER | $1,183.43 |
| 2101111977 | 11748829 | 15522437 | SS0519 | A76 | 6189 | 100190821011119770 | CONDU | TURNER | $29,974.38 |
| 2115122499 | 12706990 | 15647908 | SS0531 | B06 | 6481 | 100190821151224992 | CONDU | VELDHUIS | $19,962.00 |
| 2106101127 | 10066819 | 15211237 | SS0502 | A05 | 5220 | 100190821061011273 | CONDU | WALKER | $77,039.26 |
| 2102112310 | 14165120 | 15794783 | SS0544 | 174 | 6889 | 100190821021123101 | CONDU | WATKINS | $15,604.36 |
| 2115124325 | 12803037 | 15684922 | SS0534 | 174 | 6485 | 100190821151243257 | CONDU | WILKISON | $31,696.41 |
| 2236006764 | 11747722 | 15522322 | SS0519 | 174 | 6189 | 100190822360067644 | CONDU | WILLIAMSON | $15,139.10 |
| 2117102978 | 9883505 | 14483257 | SS0405 | 689 | 3784 | 100190821171029785 | CONDU | WILSON | $28,890.68 |
| | 54 | | | | | | | | $2,090,049.87 |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Type of Property | N o n e | Description and Location of Property | H, W, J, or C* | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | | Borrower loan files | | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Furniture & Equipment (all locations) ** | | $1,290,747.00 |
| | | Owned Office Equipment (all locations) ** | | $483,464.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Computer equipment (all locations) ** | | $1,200,129.00 |
| | | Computer Programming (internally built and purchased programming) ** | | $3,607,770.00 |
| | | Leasehold Improvements ** | | $633,181.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Books and records | | Unknown |
| TOTAL (Report also on Summary of Schedules.) | | | | $136,349,417.23 |

\* Husband, Wife, Joint or Community                                                                                    ** Book value

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests

List creditors in alphabetical order to the extent practicable.  .  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See11 ;U.S.C. §  112.  If "a minor child" is stated, also include the name, address and legal relationship to the minor child of a person described in Fed.R.Bankr.P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community, may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liability and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name And Mailing Address Including Zip Code and account number. | Codebtor | H, W, J, or C* | Date Claim Was Incurred, nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion if Any |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC<br>7501 Wisconsin Avenue<br>East Tower-Suite 900<br>Bethesda, Maryland 20814 | | | Warehouse Line of Credit<br>March 31, 2006<br>Secured by loans | | X | | $75,779,420.95 | $0.00 |
| EMC Residential Mortgage Corporation<br>909 Third Avenue<br>New York, New York 10022 | | | Warehouse Line of Credit<br>January 19, 2005<br>Secured by loans | | X | X | $79,501,494.00 | Unknown |
| Washington Mutual Bank<br>Legal Department<br>9200 Oakdale Avenue<br>Chatsworth, California 91311<br>Attn: Carol Robertson | | | Warehouse Line of Credit<br>July 29, 2005<br>Secured by loans | | X | | $219,673,179.95 | Unknown |
| **TOTAL** | | | | | | | $374,954,094.90 | |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §  112.  If "a minor child" is stated, also include the name, address and legal relationship to the minor child of a person described in Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total on the Summary of Schedules.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. §  507(a)(1).

☐    **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒    **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, up to a maximum of $10,950* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐    **Certain farmers and fisherman**
Claims of certain farmers and fishermen, up to a maximum of $5,400 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS  (cont.)

☐  **Deposits by Individuals**
Claims of individuals up to a maximum of $2,225 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency or Board of Governors of the Federal Reserve systems or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. §  507(a)(9)

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug or another substance.  11 U.S.C. §  507(1)(10)

\*   Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

\* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

TYPE OF PRIORITY

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| Georgia Department of Labor 148 International Blvd. Suite 826 Atlanta, GA 30303 | | | | | | | Unknown | |
| Georgia Department of Revenue Bankruptcy Section P. O. Box 161108 Atlanta GA 30321 | | | | | | | Unknown | |
| Internal Revenue Service Insolvency Room 400, Stop 334-D 401 W. Peachtree Street Atlanta, GA 30308 | | | | | | | Unknown | |
| Internal Revenue Service Centralized Insolvency Operation P. O. Box 21126 Philadelphia, PA 19114 | | | | | | | Unknown | |
| Loraine Tamulonis 2919 N. Clark Street #3 Chicago, IL 60657 | | | Guaranteed draw | | | | $1,500.00 | $1,500.00 |
| Julia Hiler 160 Highlands Ridge Place Smyrna, GA 30082 | | | 1 day salary | | | | $288.45 | $288.45 |
| | | | | | | | | |
| See attachment Schedule E - Employees | | | | | | | $3,428,794.06 | Unknown |
| | | | | | | | | |
| | | | | | | | | |
| **TOTAL** (Report on Summary of Schedules) | | | | | | | $3,430,582.51 | $1,788.45 |

* Husband, Wife, Joint or Community

# SCHEDULE E - EMPLOYEES

<u>March Terminations</u>

| <u>First Name</u> | <u>Last Name</u> | <u>Street 1</u> | <u>Street 2</u> | <u>City</u> | <u>State</u> | <u>Zip Code</u> | <u>Severance</u> | <u>Vacation Pay</u> | <u>Bonus</u> | <u>Total</u> |
|---|---|---|---|---|---|---|---|---|---|---|
| Keri | Adams | 940 Grimes Bridge Road | | Roswell | GA | 30075 | $4,776.92 | $1,338.48 | $750.00 | $6,865.40 |
| Matt B | Adcock | 295 Tomahawk Drive | Apt. #B | Sharpsburg | GA | 30277 | $2,401.20 | $412.69 | $700.00 | $3,513.89 |
| Jennifer | Adkison | 2043 Winsburg Drive | | Kennesaw | GA | 30144 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| James | Algier | 10480 Timberstone Road | | Alpharetta | GA | 30022 | $0.00 | $0.00 | $220.00 | $220.00 |
| Deidre M | Allen | 3096 Harold Dean Drive | | Marietta | GA | 30066 | $2,599.99 | $101.56 | $7.50 | $2,709.05 |
| Leonie | Allen | 4008 Ophie Drive Ne | | Marietta | GA | 30066 | $10,199.97 | $4,102.96 | $0.00 | $14,302.93 |
| Ying | Ao | 795 Kimball Park Court | | Alpharetta | GA | 30022 | $2,884.62 | $1,036.62 | $166.67 | $4,087.91 |
| Paul | Barkoukis | 2900 Pharr Court South Nw | Apt. #3408 | Atlanta | GA | 30305 | $7,500.00 | $2,148.35 | $0.00 | $9,648.35 |
| Bernard | Bartolome | 14151 Chicora Crossing Blvd | | Orlando | FL | 32828 | $0.00 | $0.00 | $360.00 | $360.00 |
| Sheinetta | Bell | 5390 Oakley Commons Blvd. | | Union City | GA | 30291 | $1,249.99 | $0.00 | $500.00 | $1,749.99 |
| Monica | Blankumsee | PO Box 15064 | | St. Petersburg | FL | 33733 | $0.00 | $0.00 | $200.00 | $200.00 |
| Jennifer | Bowers | 3142 S. Semoran Blvd | #507 | Orlando | FL | 32822 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Lindsay | Burns | 3271 S. Magnolia Street | | Denver | CO | 80224 | $0.00 | $1,274.94 | $440.00 | $1,714.94 |
| Christopher | Burton | 2641 Warwick Circle Ne | | Atlanta | GA | 30345 | $2,679.23 | $1,151.19 | $0.00 | $3,830.42 |
| Erica | Bush | 556 Picketts Bend Ci | | Marietta | GA | 30008 | $8,461.51 | $2,221.33 | $0.00 | $10,682.84 |
| Chris | Caliolio | 3734 Moon Dancer Place | Apt 212 | St. Cloud | FL | 34772 | $0.00 | $0.00 | $380.00 | $380.00 |
| Sarah | Call | 949 Drewry Street Ne | Unit B | Atlanta | GA | 30306 | $4,846.15 | $0.00 | $0.00 | $4,846.15 |
| Charlotte | Canfield | 2603 Grist Mill Rd. | | Marietta | GA | 30068 | $1,067.92 | $656.22 | $73.13 | $1,797.27 |
| Jessica | Casey | 1854 Lake Francis Drive | | Apopka | FL | 32712 | $0.00 | $757.18 | $0.00 | $757.18 |
| Dawn | Causey | 4218 Gracewood Park Drive | | Ellenwood | GA | 30294 | $3,846.15 | $2,013.14 | $333.33 | $6,192.62 |
| Tovoria | Character-Thomas | 2502 Sandalwood Drive | | Atlanta | GA | 30350 | $3,076.91 | $1,057.65 | $2,500.00 | $6,634.56 |
| Emily | Clark | 1940 Denver West Drive | #527 | Golden | CO | 80401 | $0.00 | $1,524.83 | $584.00 | $2,108.83 |
| Michelle | Cloutier | 1121 West Yale St | | Orlando | FL | 32804 | $0.00 | $901.41 | $0.00 | $901.41 |
| Angela | Coleman | 2516 Oakwood Way | | Smyrna | GA | 30080 | $2,576.92 | $463.02 | $875.00 | $3,914.94 |
| Whaylon D | Coleman Jr. | 504 Summer Crossing | | Atlanta | GA | 30350 | $2,692.30 | $1,051.64 | $416.67 | $4,160.61 |
| Nikeya | Conner | 9562 Carnes Crossing Circle | | Jonesboro | GA | 30236 | $2,269.22 | $1,024.65 | $329.50 | $3,623.37 |
| Nerlyn | Coriano | 427 Peppermill Circle | | Kissimmee | FL | 34758 | $0.00 | $0.00 | $480.00 | $480.00 |
| Edgar | Coriano | 717 Martin Lane | | Kissimmee | FL | 34759 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Adam | Crawford | 2036 Double Springs Place | | Monroe | GA | 30656 | $1,076.92 | $252.39 | $0.00 | $1,329.31 |
| Tommy | Cruse | 4630 Clary Lakes Dri | | Roswell | GA | 30075 | $31,249.98 | $11,267.59 | $0.00 | $42,517.57 |
| Crystal | Daniel | 980 Walther Blvd | Apt. 2613 | Lawrenceville | GA | 30043 | $3,076.91 | $504.79 | $532.50 | $4,114.20 |
| Patricia | Dietz | 3210 Tree Terrace Parkway | | Austell | GA | 30168 | $1,699.92 | $937.93 | $0.00 | $2,637.92 |
| Brad | Douglas | 290 Bent Grass Drive | | Roswell | GA | 30076 | $0.00 | $0.00 | $20.00 | $20.00 |
| Michael | Dowell | 425 Sandpiper Ridge Dr. | | Orlando | FL | 32835 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Kendra | Eckhart | 9490 Large Court | | Elk River | MN | 55330 | $4,753.84 | $1,931.18 | $100.00 | $6,785.02 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severance | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| James | Ellington | 311 Glenn Street SW | | Atlanta | GA | 30312 | $0.00 | $0.00 | $20.00 | $20.00 |
| Allyson | Eman | 2929 Holly Pointe Court | | Marietta | GA | 30062 | $23,625.00 | $6,855.08 | $0.00 | $30,480.08 |
| Chad | Evans | 704 Highland Park Trail | Apt 2102 | Sandy Springs | GA | 30350 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Janet | Farmer | 12765 Morningpark Circle | | Alpharetta | GA | 30004 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Melissa | Ferenc | 2171 S. Conway Rd. - Apt 161 | | Orlando | FL | 32812 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Jennifer | Finnell | 725 Dalrymple Road | Apt 7H | Atlanta | GA | 30328 | $0.00 | $0.00 | $392.00 | $392.00 |
| Carlos | Foreman | 2704 Laurel View Drive | | Snellville | GA | 30039 | $2,218.45 | $797.22 | $0.00 | $3,015.67 |
| Lorhonda | Foster | 9821 Bay Island Drive | #313 | Tampa | FL | 33615 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Tricia | Fowler | 436 Highland Park Trail | | Atlanta | GA | 30350 | $0.00 | $1,961.75 | $0.00 | $1,961.75 |
| Ellen | Fulcher | 1703 Queen Anne Court | | Atlanta | GA | 30350 | $0.00 | $0.00 | $300.00 | $300.00 |
| Dean | Fuller | 2275 Fairways Court | | Kennesaw | GA | 30144 | $2,312.01 | $758.60 | $0.00 | $3,070.61 |
| Vanessa | Gatchett | 5622 Nags Head Circle | | Gainesville | GA | 30504 | $2,692.30 | $168.26 | $333.33 | $3,193.89 |
| Lisa | Gaucher | 210 Mincey Way | | Woodstock | GA | 30188 | $4,320.00 | $773.97 | $0.00 | $5,093.97 |
| Karen | Gordon | 1810 Tilliewood Trail | | Marietta | GA | 30066 | $18,000.00 | $3,303.22 | $0.00 | $21,303.22 |
| Natasha | Graham | 1860 Corduroy Court | | Lithonia | GA | 30058 | $2,693.83 | $488.24 | $310.00 | $3,492.07 |
| Jane | Guttery | 604 Mulligan Way | | St Augustine | FL | 32080 | $4,992.31 | $1,216.90 | $0.00 | $6,209.21 |
| Darryl | Guttery | 604 Mulligan Way | | St Augustine | FL | 32080 | $7,953.83 | $2,150.24 | $0.00 | $10,104.07 |
| Jolene | Guzman | 2419 South Osceola Avenue | | Orlando | FL | 32806 | $0.00 | $0.00 | $120.00 | $120.00 |
| Susan | Hall | 5854 Windhover Drive | | Orlando | FL | 32819 | $0.00 | $0.00 | $380.00 | $380.00 |
| Craig | Hannon Jr | 1312 Arbor Gates Dr Ne | | Atlanta | GA | 30324 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Lisa | Hart | 2512 River Green Drive | | Atlanta | GA | 30327 | $0.00 | $0.00 | $160.00 | $160.00 |
| Linda | Hayes | 473 Sun Lake Circle | # 301 | Lake Mary | FL | 32746 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Jael J | Hill | 890 Greenwood Ave Ne | Apt. 7 | Atlanta | GA | 30306 | $1,096.15 | $0.00 | $329.50 | $1,425.65 |
| Kelly | Hobson | 31 Ivy Trail | #413 | Atlanta | GA | 30342 | $5,065.37 | $1,144.94 | $0.00 | $6,210.31 |
| Rudy | Hodge | 2519 Hillvale Circle | | Lithonia | GA | 30058 | $2,500.00 | $976.52 | $433.33 | $3,909.85 |
| Diane | Huff | 6181 Magnolia Ridge | | Stone Mountain | GA | 30087 | $0.00 | $0.00 | $200.00 | $200.00 |
| Teresa | Huff | 1016 Howell Mill Road | #1412 | Atlanta | GA | 30318 | $0.00 | $0.00 | $320.00 | $320.00 |
| Brandon | Hughes | 1050 Lenox Blvd. | Apt 7412 | Atlanta | GA | 30319 | $1,076.92 | $383.64 | $0.00 | $1,460.56 |
| Felix | Hull | 1178 Winding Down Way | | Grayson | GA | 30017 | $2,153.84 | $0.00 | $333.33 | $2,487.17 |
| Susan L | Hulsey | 2258 Dresden Green Nw | | Kennesaw | GA | 30144 | $4,500.00 | $1,617.13 | $0.00 | $6,117.13 |
| Jessica | Jacks | 7440 South Blackhawk #10-202 | | Englewood | CO | 80112 | $0.00 | $1,638.70 | $0.00 | $1,638.70 |
| Christy | James | 5038 Gardner Drive | | Alpharetta | GA | 30004 | $4,619.99 | $500.48 | $416.66 | $5,537.13 |
| Julian A | Jarman | 579 Johnson Ferry Rd. | | Atlanta | GA | 30328 | $4,419.99 | $1,703.66 | $200.00 | $6,323.65 |
| Kasey | Johnson | 2307 Summerlake Drive | | Atlanta | GA | 30350 | $2,218.45 | $672.44 | $0.00 | $2,890.89 |
| Kathryn | Johnson | 1872 Colt Drive | | Atlanta | GA | 30341 | $3,039.98 | $489.23 | $0.00 | $3,529.21 |
| Cornelia | Koch | 420 Wittenridge Court | | Alpharetta | GA | 30022 | $8,640.00 | $3,217.74 | $0.00 | $11,857.74 |
| Shane | Kozisek | 6554 West Iowa Place | | Lakewood | CO | 80232 | $0.00 | $537.48 | $0.00 | $537.48 |
| David | Kurtz | 3614 North Hamilton | | Chicago | IL | 60618 | $8,000.00 | $0.00 | $0.00 | $8,000.00 |
| Jacqueline | Lawrence | 9628 Fox Hunt Circle West | | Douglasville | GA | 30135 | $6,236.21 | $1,689.78 | $0.00 | $7,925.99 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severance | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Courtney | Lee | 10736 Lemay Drive | | Clermont | FL | 34711 | $0.00 | $0.00 | $80.00 | $80.00 |
| Monique A | Lee | 3120 Keyingham Way | | Alpharetta | GA | 30004 | $5,149.99 | $909.26 | $360.00 | $6,419.25 |
| Amy | Leon | 14286 Tanja King Blvd | | Orlando | FL | 32828 | $0.00 | $0.00 | $260.00 | $260.00 |
| Jason | Lepage | 2953 Christophers Ct. | | Marietta | GA | 30062 | $1,730.77 | $1,216.90 | $333.33 | $3,281.00 |
| Mark | Little | 1025 Grove Park Lane | | Cumming | GA | 30041 | $8,799.99 | $3,299.87 | $0.00 | $12,099.86 |
| Teresa | Logsdon | 204 Wellisford Way | | Deland | FL | 32724 | $0.00 | $487.98 | $0.00 | $487.98 |
| Brittany | Lovell | 5204 Sandy Shoals Lane | | Stone Mountain | GA | 30087 | $1,076.92 | $0.00 | $445.00 | $1,521.92 |
| Heather | Lucarelli | 525 Th Oaklyn Court | | Pittsburgh | PA | 15220 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Doug | Marrinson | 8851 Applegate Lane | | Sandy Springs | GA | 30350 | $0.00 | $0.00 | $20.00 | $20.00 |
| Sarah | Martin | 1276 North Wayne Street | #823 | Arlington | VA | 22201 | $4,595.37 | $1,830.90 | $260.00 | $6,686.27 |
| Victoria | Martineau | 4616 Roswell Rd. NE | Apt. KK-3 | Atlanta | GA | 30350 | $2,342.31 | $640.45 | $329.50 | $3,312.26 |
| Kimberly | Matta-Jackson | 3522 Shallot Drive | #103 | Orlando | FL | 32835 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Stephanie | Matzke | 5097 Wellington Park Circle | D62 | Orlando | FL | 32839 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Jennifer | Maund | 7057 Archwood Drive | | Orlando | FL | 32819 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Kristine | Mayfield | 922 Huntcliff Village Court | | Atlanta | GA | 30350 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Lauren | McCraw | 4784 E. Michigan Street | #4 | Orlando | FL | 32812 | $0.00 | $0.00 | $320.00 | $320.00 |
| Christopher | McMartin | 8009 E. Sandstone Drive | | Anaheim | CA | 92808 | $0.00 | $1,101.52 | $360.00 | $1,461.52 |
| Jeffrey | McMichael | 2850 Arborwoods Drive | | Alpharetta | GA | 30022 | $5,942.31 | $3,481.69 | $0.00 | $9,424.00 |
| Charles | McVey Jr | 6115 Abercorn Ave | | Atlanta | GA | 30346 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Paul | Meyer | 219 Highlands Drive | | Woodstock | GA | 30188 | $8,000.00 | $4,326.76 | $0.00 | $12,326.76 |
| Walter | Miles | 8221 Colquitt Road | Apt B | Atlanta | GA | 30350 | $0.00 | $0.00 | $220.00 | $220.00 |
| Christine | Mounsey | 19 Via Lampara | #1332 | Rncho Snta Margarita | CA | 92688 | $2,376.92 | $278.53 | $0.00 | $2,655.45 |
| Hanieh | Moussavian | 9806 Doriath Circle | | Orlando | FL | 32825 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Todd | Muller | 881 Kendall Park Dr | | Winder | GA | 30680 | $9,484.62 | $1,037.34 | $500.00 | $11,021.96 |
| Bett | Murry | 3275 Lenox Road NE | Unit 103 | Atlanta | GA | 30324 | $0.00 | $0.00 | $375.00 | $375.00 |
| Edgardo | Narciso | 9459 Hedges Drive | | Alta Loma | CA | 91701 | $4,357.68 | $1,395.77 | $320.00 | $6,073.45 |
| Anngenette | Olson | 14185 Old Course Drive | | Roswell | GA | 30075 | $3,111.71 | $714.69 | $0.00 | $3,826.40 |
| Peggy | Owens | 250 Meadow Path Drive | | Marietta | GA | 30064 | $1,384.61 | $324.51 | $0.00 | $1,709.12 |
| Edmund L | Owens | 3389 Creekview Dr | | Rex | GA | 30273 | $4,078.80 | $849.72 | $0.00 | $4,928.52 |
| Ki H | Pak | 3015 Mulberry Street | | Marietta | GA | 30066 | $1,923.07 | $907.42 | $333.33 | $3,163.82 |
| Keyna N | Paula | 1906 Parkaire Crossing | | Marietta | GA | 30068 | $3,076.91 | $384.60 | $630.00 | $4,091.51 |
| Aljah | Perkins | 2432 Dunwoody Crossing | Apt. D | Atlanta | GA | 30338 | $1,076.92 | $252.39 | $415.00 | $1,744.31 |
| Brandi | Phillips | 53 Anil | | Rancho Santa Margari | CA | 92688 | $0.00 | $336.52 | $187.00 | $523.52 |
| Andrea | Pittman | 1240 Homeway Lane | | Deltona | FL | 32738 | $0.00 | $395.68 | $0.00 | $395.68 |
| Elizabeth | Rauth | 1077 James Lane | | Atlanta | GA | 30324 | $0.00 | $0.00 | $200.00 | $200.00 |
| Ashlie N | Reed Johnson | 2601 Caldwell Road | | Atlanta | GA | 30319 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Frances F | Reichert | 270 Shady Marsh Trail | | Roswell | GA | 30075 | $3,000.00 | $314.05 | $0.00 | $3,314.05 |
| Tracey | Robinson | 1544 Snow Hill Dr | | Lawrenceville | GA | 30045 | $6,228.11 | $1,344.83 | $0.00 | $7,572.94 |
| Adam | Roche | 816 Glen Way | | Atlanta | GA | 30319 | $3,846.15 | $1,189.86 | $420.00 | $5,456.01 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severance | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Francisco | Rodriguez | 1954 Windcrest Lake Circle | | Orlando | FL | 32824 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Janet | Schoof | 1223 Rivermont Drive | | Melbourne | FL | 32935 | $0.00 | $1,231.50 | $1,110.00 | $2,341.50 |
| Curt | Schuster | 825 Woodstream Lane | | Casselberry | FL | 32707 | $0.00 | $747.37 | $0.00 | $747.37 |
| Ashley | Schwader | 1773 Sphene Place | | Loveland | CO | 80537 | $0.00 | $412.48 | $1,496.00 | $1,908.48 |
| Michael | Searcy | 12571 Alcott St | | Broomfield | CO | 80020 | $0.00 | $2,005.45 | $0.00 | $2,005.45 |
| Chris | Seebacher | 4401 Old Mabry Road | | Roswell | GA | 30075 | $0.00 | $0.00 | $333.33 | $333.33 |
| Sharon | Shenuski | 5110 Darden Ave | | Orlando | FL | 32812 | $0.00 | $0.00 | $380.00 | $380.00 |
| Alfonte | Simmons | 1205 Santa Fe Parkway | | Sandy Springs | GA | 30350 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Robert P | Simmons | 1207 E. Central Blvd | 5 | Orlando | FL | 32801 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Charles | Sorenson | 1305 Greenhouse Patio Drive | | Kennesaw | GA | 30144 | $0.00 | $0.00 | $333.33 | $333.33 |
| Arthur | Speakes | 168 West Ridge Way | | Roswell | GA | 30076 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Amy | Spitzer | 4704 Mimosa Street | | Loveland | CO | 80538 | $0.00 | $1,901.97 | $0.00 | $1,901.97 |
| Joshua | Squires | 3402 Cambay Ave | | Orlando | FL | 32817 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Tracey | Stone | 4033 Water Hole Court | | Douglasville | GA | 30135 | $0.00 | $0.00 | $320.00 | $320.00 |
| Greg | Stone | 4976 Turtle Rock Drive | | Marietta | GA | 30066 | $3,416.54 | $881.58 | $333.33 | $4,631.45 |
| Stephen | Stonecypher | 1070 Grayson Oaks Drive | | Lawrenceville | GA | 30045 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| Melanie W | Sweeting | 2 Mount Vernon Circle | | Dunwoody | GA | 30338 | $4,879.99 | $2,439.90 | $280.00 | $7,599.89 |
| Regena | Terry | 123 Lundy Lane | | Jonesboro | GA | 30238 | $0.00 | $0.00 | $333.33 | $333.33 |
| Russell | Thatcher | 109 Harmony Court | | Alpharetta | GA | 30004 | $2,538.46 | $594.93 | $333.33 | $3,466.72 |
| Karen L | Thomas | 2509 Monterey Drive | | Marietta | GA | 30068 | $2,559.99 | $959.96 | $344.00 | $3,863.95 |
| Stephen R | Thompson | 3250 O'Neal Circle | Apt. E-21 | Boulder | CO | 80301 | $0.00 | $178.48 | $582.50 | $760.98 |
| Sherri | Thompson | 15639 Springwood Ave | | Baton Rouge | LA | 70817 | $1,615.38 | $252.39 | $0.00 | $1,867.77 |
| Elizabeth | Trembley | 425 High Pointe Trail | | Roswell | GA | 30076 | $0.00 | $0.00 | $160.00 | $160.00 |
| Gary | Tudeen | 2080 Pearwood Path | | Roswell | GA | 30076 | $2,615.37 | $73.55 | $330.00 | $3,018.92 |
| Cheryl | Turpin | 3465 Childers Road Ne | | Roswell | GA | 30075 | $4,633.17 | $501.91 | $0.00 | $5,135.08 |
| Eliza M | Underwood | 5385 Peachtree Dunwoody Rd | #825 | Atlanta | GA | 30342 | $1,153.85 | $468.73 | $1,200.00 | $2,822.58 |
| James | Vire | 1594 Mill Run Court | | Lawrenceville | GA | 30045 | $0.00 | $0.00 | $20.00 | $20.00 |
| Allison | Wade | 2775 Gateview Court | | Cummin | GA | 30040 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Kristina | Webb | 1316 Belgrade Avenue | | Orlando | FL | 32803 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Sabrina | Weinstein | 1074 Capital Club Circle | Apt #610 | Atlanta | GA | 30319 | $0.00 | $0.00 | $20.00 | $20.00 |
| Craig | Weitzel | 2100 Deer Ridge Drive | | Stone Mountain | GA | 30087 | $4,531.99 | $1,196.68 | $0.00 | $5,728.67 |
| Rhonda R | Wendt | 3355 George Busbee Pkwy | #1601 | Kennesaw | GA | 30144 | $2,307.19 | $461.42 | $0.00 | $2,768.61 |
| Marie T | White | 131 Arrowood Court | | Alpharetta | GA | 30004 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Jennifer | Williams | 3477 Summerford Court | | Marietta | GA | 30062 | $0.00 | $0.00 | $60.00 | $60.00 |
| Lisa | Wilson | 1206 Windy Ridge Lane | | Atlanta | GA | 30339 | $3,615.38 | $847.32 | $666.67 | $5,129.37 |
| George | Wineteer | 719 Michael's Creek | | Evans | GA | 30809 | $2,218.45 | $814.56 | $0.00 | $3,033.01 |
| Christine | Wright | 105 Palm Lake Drive | | Canton | GA | 30115 | $1,461.00 | $0.00 | $0.00 | $1,461.00 |
| Lorraine | Zimmerman | 3745 Clydebank Court | | Apopka | FL | 32712 | $0.00 | $1,661.34 | $1,110.00 | $2,771.34 |
| | | | | | | | | | TOTAL | $536,451.32 |

**April Terminations**

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie | Adams | 1443 Villa Juno Drive South | | Juno Beach | FL | 33408 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Megan | Adams | 3556 Piedmont Road NE | Apt 404 | Atlanta | GA | 30305 | $2,376.92 | $575.64 | $541.67 | $3,494.23 |
| Joseph | Adkins | 4028 Stillwater Dr | | Duluth | GA | 30096 | $1,658.00 | $297.98 | $0.00 | $1,955.98 |
| Allison | Ahearn | 340 Chestnut Hill Rd. | | Glastonbury | CT | 06033 | $800.00 | $0.00 | $0.00 | $800.00 |
| Theresa | Allgaier | 1353 Bridgemill Avenue | | Canton | GA | 30114 | $5,223.06 | $584.96 | $0.00 | $5,808.03 |
| Michelle A | Alvarado | 844 Sylvan Drive | | Marietta | GA | 30066 | $4,799.99 | $519.98 | $520.00 | $5,839.97 |
| Chad | Amundson | 1238 W Henderson St. | Garden Apt. | Chicago | IL | 60657 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Amy | Angel | 1001 Latham Rd. | | Decatur | GA | 30033 | $1,038.00 | $0.00 | $0.00 | $1,038.00 |
| David | Angelo | 609 Norma Lane | | West Chester | PA | 19382 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Laurie | Anglade | 2646 Kachina Trail | | Dacula | GA | 30019 | $7,083.99 | $1,016.68 | $585.00 | $8,685.68 |
| Marissa | Antonio | 3546 Linden Avenue #6 | | Long Beach | CA | 90807 | $4,925.00 | $160.15 | $100.00 | $5,185.15 |
| Jacqueline | Ayegba | 4930 Spur Ct. | | Norcross | GA | 30071 | $2,615.00 | $657.71 | $600.00 | $3,872.71 |
| Jason | Baker | 510 Carrington Court | | Canton | GA | 30115 | $3,261.54 | $865.35 | $0.00 | $4,126.89 |
| Trevor | Banks | 44020 Riverpoint Dr | | Lansdowne | VA | 20176 | $7,184.62 | $0.00 | $0.00 | $7,184.62 |
| Deanna | Barber | 6459 Drake Manor | | Austell | GA | 30168 | $2,386.00 | $104.39 | $632.00 | $3,122.39 |
| Brian | Barnes | 860 River Cove | | Dacula | GA | 30019 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Melissa | Bassett | 2430 Spring Harbor Drive | | Cumming | GA | 30041 | $2,000.00 | $1,572.49 | $0.00 | $3,572.49 |
| Eugene | Baxter | 565 Peachtree St. Ne | #704 | Atlanta | GA | 30308 | $800.00 | $0.00 | $0.00 | $800.00 |
| Michael | Beadling | 5882 Grandview Court Nw | | Acworth | GA | 30101 | $9,164.41 | $1,250.51 | $0.00 | $10,414.92 |
| Mark | Becker | 410 Roswell Hills Place | | Roswell | GA | 30075 | $3,999.98 | $1,264.32 | $750.00 | $6,014.30 |
| Katina | Bell | 4325 Connick Way | | Snellville | GA | 30039 | $2,223.08 | $855.62 | $440.00 | $3,518.69 |
| Lori J | Bell | 415 Monivea Lane | | Roswell | GA | 30075 | $3,520.90 | $1,209.25 | $0.00 | $4,730.15 |
| Henry J | Bellingham | 175 Civitas Street | | Mt Pleasant | SC | 29464 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Mark | Benjamin | 2001 Huntingdon Chase | | Atlanta | GA | 30350 | $876.92 | $84.13 | $500.00 | $1,461.05 |
| Freida | Bergmann | 2932 Creek Rd | | Duluth | GA | 30096 | $7,673.62 | $1,705.88 | $0.00 | $9,379.50 |
| Brian | Bernstein | 155 Fernwood Road | | Trumbull | CT | 06611 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Derek | Bishop | 2 E Oak Street | #2409 | Chicago | IL | 60611 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Matthew | Bixler | 2801 Dalkeith Drive | | Richmond | VA | 23233 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| David | Bogart | 1570 Orchard Lane | | Bloomfield Hills | MI | 48301 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Deborah R | Bolado | 25706 Evanston Court | | San Antonio | TX | 78258 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Marco A | Bolado | 25706 Evanston Court | | San Antonio | TX | 78258 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Donald A | Bolden | 1983 Clairmont Terr. | | Atlanta | GA | 30345 | $11,933.32 | $3,018.63 | $0.00 | $14,951.95 |
| Todd | Boyle | 150 Chase Ave. | | Lowell | MA | 01854 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Elizabeth | Bradner | 3408 Hanford Lane | | Hoover | AL | 35226 | $800.00 | $0.00 | $0.00 | $800.00 |
| Jeremiah | Branham | Po Box 6274 | Unit K-5 | Broomfield | CO | 80021 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Bryan | Brooks | 199 Jameston Drive | Apt 1711 | Jefferson | GA | 30549 | $3,661.53 | $2,262.53 | $333.33 | $6,257.38 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Nicholas | Bruellman | Po Box 5175 | Apt #2 | Laguna Beach | CA | 92652 | $5,569.23 | $1,099.72 | $510.00 | $7,178.95 |
| Christopher | Bryan | 600 Garson Dr. Ne | 9109 | Atlanta | GA | 30324 | $2,640.00 | $985.84 | $0.00 | $3,625.84 |
| Emily | Bryan | 5186 Centennial Creek View | | Acworth | GA | 30102 | $3,440.82 | $1,028.62 | $0.00 | $4,469.45 |
| Anna C | Buie | 1077 Janes Lane | | Atlanta | GA | 30324 | $953.85 | $306.48 | $492.00 | $1,752.32 |
| Anna | Bullis | 15240 S. 15th Ave. | | Phoenix | AZ | 85045 | $800.00 | $0.00 | $0.00 | $800.00 |
| Cody | Bullis | 15240 S. 15th Ave | | Phoenix | AZ | 85045 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Alex | Burke | 634 Poplar Street | Unit E | Denver | CO | 80220 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Gary | Burke | 181 Woodcreek Court | | Walled Lake | MI | 48390 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Bernard | Burton | 401 Masons Creek Circle | | Atlanta | GA | 30350 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brian | Butler | 1148 36th Ave Ne | | St Petersburg | FL | 33704 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Jonas | Byrer | 1751 Edmonds Ave | | New Lenox | IL | 60451 | $800.00 | $0.00 | $0.00 | $800.00 |
| Jesse | Byrer | 2502 W. Thomas | Unit 1 | Chicago | IL | 60622 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Clinton | Camp | 3695 S. Jasper Street | | Aurora | CO | 80013 | $800.00 | $0.00 | $0.00 | $800.00 |
| Corinne | Campbell | 27510 Sierra Madre Drive | | Murrieta | CA | 92563 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Monica | Campbell | 5083 Grand Avenue | | Montclair | CA | 91763 | $2,338.46 | $396.62 | $0.00 | $2,735.08 |
| Anthony | Cannon | 705 Highlands Path | | York | PA | 17402 | $800.00 | $0.00 | $0.00 | $800.00 |
| Diane | Carmignani | 761 Eldorado Blvd | 1925 | Broomfield | CO | 80021 | $12,846.14 | $4,358.47 | $2,086.00 | $19,290.61 |
| Nijesh | Chandran | 11 Shoreside Drive | | South Barrington | IL | 60010 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Dominic | Cianciolo | 3789 Kenwood Avenue | | Memphis | TN | 38122 | $1,900.00 | $0.00 | $0.00 | $1,900.00 |
| Erin | Cianciolo | 408 Laurel Park | | Woodstock | GA | 30188 | $3,040.00 | $892.96 | $600.00 | $4,532.96 |
| Karianne | Cibello | 2439 Fleet Street | | Baltimore | MD | 21224 | $800.00 | $0.00 | $0.00 | $800.00 |
| Michael | Clark | 3507 E. Carmel Dr. | | Carmel | IN | 46033 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Melvin | Claudio | 135 Schneider Lane | | Hauppauge | NY | 11788 | $800.00 | $0.00 | $0.00 | $800.00 |
| Mark | Clay | 7737 Torrey Ct. | | Arvada | CO | 80007 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| David | Cloutier | 828 N. Edgeworth Ave | | Royal Oak | MI | 48067 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Daniel | Cloutier | 1121 W Yale St | | Orlando | FL | 32804 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Jon | Cohen | 11520 N. Decatur Street | | Westminster | CO | 80234 | $0.00 | $0.00 | $0.00 | $0.00 |
| Damian | Cole | 2819 Cobb Place Manor Court | | Marietta | GA | 30066 | $1,708.00 | $333.62 | $0.00 | $2,041.62 |
| Denvor | Cole | 2819 Cobb Place Manor Ct | | Marietta | GA | 30066 | $1,806.00 | $1,058.39 | $0.00 | $2,864.39 |
| Lorenzo H | Cole | 6657 Princeton Park Court | | Lithonia | GA | 30058 | $22,300.00 | $4,462.62 | $2,086.00 | $28,848.62 |
| Kyle | Coleman | 450 Springs End Lane | | Marietta | GA | 30068 | $3,261.54 | $1,622.53 | $500.00 | $5,384.07 |
| Joseph | Coleman | 2940 Serenade Court | | Alpharetta | GA | 30004 | $7,184.62 | $3,245.41 | $0.00 | $10,430.03 |
| Marcus | Colon | 10440 Holland Way | | Westminster | CO | 80021 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Dennis | Colon | 4023 Nw 100th Ave | | Coral Springs | FL | 33065 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Romina | Comba | 23441 Via San Gabriel | | Aliso Viejo | CA | 92656 | $2,492.30 | $1,270.38 | $410.00 | $4,172.68 |
| John | Compton | 401 Holland Lance | #625 | Alexandria | VA | 22314 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Naomi T | Concepcion | 4023 Nw 100th Ave | | Coral Springs | FL | 33065 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Holly J | Conkey | 2862 Clearbrook Drive | | Marietta | GA | 30068 | $4,415.38 | $2,673.94 | $660.00 | $7,749.32 |
| Lisa | Conley | 1864 N. Bellrose Drive | | Baton Rouge | LA | 70815 | $1,338.46 | $552.86 | $0.00 | $1,891.33 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Samantha | Conner | 13271 Marrywood Drive | | Alpharetta | GA | 30004 | $4,872.68 | $1,674.92 | $0.00 | $6,547.60 |
| Garrett W | Cook | 55 Pharr Rd Nw | C102 | Atlanta | GA | 30305 | $2,640.00 | $911.59 | $0.00 | $3,551.59 |
| Lane | Courkamp | 10263 Royal Ann Ave | | San Diego | CA | 92126 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Linda | Cox | 110 Sir Lancelot Ct. | | Fayetteville | GA | 30214 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Cynthia | Cox Osorio | 1910 W Palmyra Avenue #82 | | Orange | CA | 92868 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Julie | Craig | 7600 Fields Dr | | Cumming | GA | 30041 | $8,515.36 | $3,668.75 | $0.00 | $12,184.11 |
| Sarah A | Cromey | 1436 Cambridge Common | | Decatur | GA | 30033 | $2,299.99 | $624.97 | $0.00 | $2,924.96 |
| Dinah | Cross | Rt 3  Box 313 | | Lindsay | OK | 73052 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Shanon | Curry | PO Box 500462 | | Atlanta | GA | 31150 | $5,307.70 | $925.09 | $0.00 | $6,232.79 |
| Katie | Dance | 2823 E. Mountain View Drive | | Salt Lake City | UT | 84109 | $800.00 | $0.00 | $0.00 | $800.00 |
| Kaiya | Daniels | 6052 Shadow Rock Drive | | Lithonia | GA | 30058 | $4,199.99 | $543.10 | $340.00 | $5,083.10 |
| Lindsay | Davies | 1826 Meadowood Drive | | Marietta | GA | 30062 | $2,039.99 | $507.48 | $0.00 | $2,547.47 |
| Peter | Davis | 21250 Beach Blvd. | #103 | Huntington Beach | CA | 92648 | $800.00 | $337.50 | $0.00 | $1,137.50 |
| Ana | Depofi | 3922 Nw 55th Street | | Coconut Creek | FL | 33073 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Thanh-Hien | Do | 5832 Westmoreland Circle | | Westminster | CA | 92683 | $5,769.23 | $1,126.76 | $0.00 | $6,895.99 |
| Danielle | Dohner | 392 Bent Tree Drive | | Aurora | OH | 44202 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Kelly | Donahue | 4646 Post Road | Unit #2 | East Greenwich | RI | 02818 | $800.00 | $0.00 | $0.00 | $800.00 |
| Arthur | Draper | 7566 Woodspring Lane | | Hudson | OH | 44236 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Patrick | Dugan | 400 Nw 101 Terrace | | Coral Springs | FL | 33071 | $800.00 | $0.00 | $0.00 | $800.00 |
| John | Duncan IV | 7261 Gennaker Drive | | Tampa | FL | 33607 | $800.00 | $0.00 | $0.00 | $800.00 |
| Robert | Duprey | 86080 Eastport Drive | | Fernandina Be | FL | 32034 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Sherri | Duron | 1683 Bent River Drive | | Lilburn | GA | 30047 | $3,985.00 | $1,724.95 | $0.00 | $5,709.95 |
| Brandon | Duvall II | 1089 Chinquapin Lane | | Virginia Beach | VA | 23451 | $800.00 | $0.00 | $0.00 | $800.00 |
| Phillip | Dysert | 63 Towne House Rd | | Hamden | CT | 06514 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Kyle | Eastman | 14003 Bluff Manor | | San Antonio | TX | 78216 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Leigh | Eastman | 14003 Bluff Manor | | San Antonio | TX | 78216 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tammy | Edenfield | 140 Copper Ridge Drive | | Woodstock | GA | 30188 | $6,399.99 | $1,203.08 | $0.00 | $7,603.07 |
| Erin | Edwards | 129 Wentworth Ave | | Lowell | MA | 01852 | $800.00 | $0.00 | $0.00 | $800.00 |
| Sarah | Emmett | 2000 Avonlea Place | Apt 301 | Woodstock | GA | 30189 | $2,240.00 | $349.99 | $150.00 | $2,739.99 |
| Christina | Enriquez | 6482 Ambrosia Dr | Apt #5315 | San Diego | CA | 92124 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| David | Etheridge | 330 Harmony Lake Drive | | Canton | GA | 30115 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tamekia | Fain | 312 Rowena Street | | Dalton | GA | 30721 | $4,969.19 | $1,453.77 | $333.33 | $6,756.29 |
| Sarah | Fathauer | 29200 Fall River Drive | | Westlake | OH | 44145 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Eileen | Feeley | 5622 Nags Head Circle | | Gainesville | GA | 30504 | $9,261.52 | $3,695.76 | $500.00 | $13,457.28 |
| Darwin | Felion | 285 Sea Holly Circle | | Roswell | GA | 30076 | $6,573.54 | $2,645.81 | $540.00 | $9,759.35 |
| Sherlyn | Ferguson | 3150 Montana Way | | Marietta | GA | 30066 | $2,201.20 | $371.42 | $700.00 | $3,272.62 |
| Christopher | Feudale | 541 Spruce Street | | Kulpmont | PA | 17834 | $800.00 | $0.00 | $0.00 | $800.00 |
| Michael | Fierman | 2869 Mabry Lane | | Atlanta | GA | 30319 | $0.00 | $45,073.28 | $0.00 | $45,073.28 |
| Donna | Fitzgerald | 1115 E. Jefferson St. | 1810 | Orlando | FL | 32801 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Travis | Flaherty | 1807 Range Rd | | Saratoga | UT | 84043 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Debi | Fletchall | 22252 Brittlewood Circle | | Lake Forest | CA | 92630 | $3,453.84 | $856.34 | $3,000.00 | $7,310.18 |
| Joseph | Flynt | 317 Stovall St. Se | | Atlanta | GA | 30316 | $876.92 | $0.00 | $0.00 | $876.92 |
| Patrick | Folz | 4380 Mabry Lane | | Roswell | GA | 30075 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Timothy | Forkin | 245 Brentwood Drive | | Hudson | OH | 44236 | $119,800.00 | $0.00 | $0.00 | $119,800.00 |
| Joseph H | Foster | 5490 S. Uravan Ct. | | Centennial | CO | 80015 | $800.00 | $0.00 | $0.00 | $800.00 |
| Roy L | Foster | 1427 Mount Vernon Street | | Orlando | FL | 32803 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Robert | Franck Jr | 2380 Fenwick Way | | Virginia Beach | VA | 23453 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Deana | Francois | 12f The Hamlet | | Enfield | CT | 06082 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Connie | Franklin | 1195 Sunrise Field Ct. | | Lawrenceville | GA | 30043 | $4,953.83 | $805.26 | $333.33 | $6,092.42 |
| Tanya | Frazier | 300 Hill Street | | East Hartford | CT | 06118 | $800.00 | $0.00 | $0.00 | $800.00 |
| Anthony | Freeman | 5961 Carvel Ave | | Indianapolis | IN | 46220 | $800.00 | $0.00 | $0.00 | $800.00 |
| Bryan J | Freeman | 9718 Ridge Avenue | | Overland | MO | 63114 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Andrea | Freeman | 5917 Farmcrest Point | | Mableton | GA | 30126 | $10,199.98 | $1,172.88 | $870.00 | $12,242.85 |
| Neva | French | 1000 Hickory View Court | | Marietta | GA | 30064 | $2,440.00 | $614.60 | $268.95 | $3,323.55 |
| Matthew | Garner | 1437 Timber Trail | Apartment B | Akron | OH | 44313 | $800.00 | $0.00 | $0.00 | $800.00 |
| Ronald | Garner | 70 Costley's Bridge | | Oxford | GA | 30054 | $8,196.03 | $2,370.04 | $0.00 | $10,566.07 |
| Alicia | Garnigan | 7867 Varden Court | | Douglasville | GA | 30134 | $2,698.00 | $470.91 | $600.00 | $3,768.91 |
| Bert F | Gary | 5980 Bentley Way | | Cumming | GA | 30040 | $4,492.30 | $2,309.40 | $240.00 | $7,041.70 |
| Joseph | Gerwycki | 8404-T Roswell Road | | Atlanta | GA | 30350 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Courtney | Gholson | 3428 Arbor Creek Point | | Atlanta | GA | 30340 | $3,261.54 | $1,730.70 | $2,317.00 | $7,309.24 |
| Chad | Gilligan | 2871 Woodstone Drive | | Lewis Center | OH | 43035 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Daniel | Gizinski | 1757 Atrium Drive | | Melbourne | FL | 32935 | $800.00 | $0.00 | $0.00 | $800.00 |
| Brian | Gleason | 30 Avalon Drive | | Avon | CT | 60010 | $119,800.00 | $0.00 | $0.00 | $119,800.00 |
| Ronald J | Glickman | 415 Monivea Lane | | Roswell | GA | 30075 | $4,684.61 | $2,785.65 | $0.00 | $7,470.26 |
| Lucinda | Glover | 7756 Waterlace Drive | | Fairburn | GA | 30213 | $2,876.91 | $706.70 | $1,496.00 | $5,079.61 |
| Talia | Gnath | 4107 Treelodge Parkway | | Atlanta | GA | 30350 | $3,234.62 | $1,222.85 | $235.00 | $4,692.46 |
| Jessica | Gonzalez | 3922 Nw 55 St. | | Coconut Creek | FL | 33073 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tracy | Gordon | 1011 Oaks Parkway | Apt 152 | Smyrna | GA | 30082 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Gala | Graf Colombina | 4427 Springdale St Nw | | Washington | DC | 20016 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Alison | Green | 7290 Wynhill Drive Ne | | Atlanta | GA | 30328 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Eric | Gregorich | 2868 Country Lane  Nw | | Kennesaw | GA | 30152 | $2,069.23 | $1,028.20 | $666.67 | $3,764.10 |
| Richard | Guy | 3548 Benthollow Way | | Duluth | GA | 30096 | $6,569.22 | $941.31 | $333.33 | $7,843.86 |
| Juan | Guzman | 2419 South Osceola Ave | | Orlando | FL | 32806 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Steven | Hamel | 2121 Garfield Ave S | #108 | Minneapolis | MN | 55405 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Christopher | Hand | 9716 Salem Mountain Court | | Las Vegas | NV | 89178 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Thorin | Hanson | 642 Lorimore Pass | | Canton | GA | 30115 | $2,876.92 | $961.50 | $500.00 | $4,338.42 |
| Ryan | Harbry | 1550 Terrell Mill Rd | Apt. 17A | Marietta | GA | 30067 | $876.92 | $387.00 | $450.00 | $1,713.92 |
| Mark | Harmon | 520 Oxford Circle | | Homewood | AL | 35209 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Maryjane | Harrell | 39790 Notting Hill Rd. | | Murrieta | CA | 92563 | $800.00 | $0.00 | $0.00 | $800.00 |
| Myles | Harris | Po Box 519 | | Chelsea | MI | 48118 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Shelly | Hartley | 960 East Paces Ferry Rd. | #454 | Atlanta | GA | 30327 | $4,999.99 | $812.47 | $0.00 | $5,812.45 |
| Glenn | Harvin | 2929 N. 70th Street | #2037 | Scottsdale | AZ | 85251 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Mitchell | Haskell | 9050 Carey Road | | Berlin | MD | 21811 | $800.00 | $0.00 | $0.00 | $800.00 |
| Thomas | Haymes | 4560 Summerwood Drive | | Cumming | GA | 30041 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Bryan | Headley | 7600 South Jones Blvd | Apt. 2119 | Las Vegas | NV | 89139 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Denise | Heard | 535 Jessamine Square | | Atlanta | GA | 30349 | $8,569.23 | $760.70 | $0.00 | $9,329.93 |
| Chad | Heffernan | 7525 Sw 167th St | | Vill.Palm.Bay | FL | 33157 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Robert | Henry | 2663 Countryside Drive | | Orange Park | FL | 32003 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| William | Hewitt | 1538 W Jacinto Ave. | | Mesa | AZ | 85282 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Allison L | Hill-Roberts | 3486 Heathervale Way | | Conyers | GA | 30094 | $4,331.99 | $1,239.17 | $0.00 | $5,571.16 |
| Linda D | Hinkle | 4710 Broadwater Trl. | | Duluth | GA | 30096 | $1,480.00 | $1,968.67 | $0.00 | $3,448.67 |
| Jonathan | Hobbs | 1996 Wingate Road | | Atlanta | GA | 30341 | $3,799.99 | $2,343.65 | $1,041.66 | $7,185.30 |
| Bradley | Holsomback | 110 Gala Court | | Roswell | GA | 30075 | $9,030.77 | $1,690.32 | $20.00 | $10,741.09 |
| Christopher | Hopkins | 424 Collier Road | | Atlanta | GA | 30309 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Theresa | Horne | 2054 River Heights Walk | | Marietta | GA | 30067 | $5,569.22 | $1,141.78 | $220.00 | $6,931.00 |
| Jeanne | Horne | 3211 Normandy Circle | | Marietta | GA | 30062 | $11,920.26 | $1,191.98 | $0.00 | $13,112.24 |
| Quinton | Hubbard | 2437 Charleston Pointe Ct Se | | Atlanta | GA | 30316 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Arletha | Huff | 415 Fairburn Rd. | #905 | Atlanta | GA | 30331 | $2,073.99 | $534.68 | $900.00 | $3,508.67 |
| Walter | Huff Jr | 6181 Magnolia Ridge | | Stone Mountain | GA | 30087 | $3,114.00 | $768.99 | $0.00 | $3,882.99 |
| Mary S | Hunter | 10 Perimeter Summit Blvd | Unit 1309 | Atlanta | GA | 30319 | $1,800.00 | $0.00 | $57.50 | $1,857.50 |
| Adam | Hunter | 2055 Sand Wedge Circle | | Kennesaw | GA | 30144 | $1,876.92 | $811.27 | $500.00 | $3,188.19 |
| Derrick | Hunter | 715 Summer Crossing | | Atlanta | GA | 30350 | $3,159.99 | $1,053.46 | $457.50 | $4,670.95 |
| Robert | Hutchens | 1291 Dunwoody Cove | | Dunwoody | GA | 30338 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tom | Hutchens Jr | 1127 Redfield Terrac | | Dunwoody | GA | 30338 | $120,000.00 | $0.00 | $0.00 | $120,000.00 |
| Michael | Hutchison | 4117 Scarritt Ave | | Kansas City | MO | 64123 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| J. Doug | Iannarelli | 602 W. Idlewild Ave | | Tampa | FL | 33604 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Deborah | Ingram | 3335 Emory Drive | | Marietta | GA | 30062 | $5,735.98 | $705.06 | $1,200.00 | $7,641.03 |
| Michael H | Irving | 1200 Town Center Drive | #505 | Jupiter | FL | 33458 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tashonda L | Irving | 1702 Lexington Drive | | Roswell | GA | 30075 | $2,218.45 | $918.54 | $0.00 | $3,136.99 |
| Brandon | Jackson | 21250 Beach Blvd. | K103 | Huntington Beach | CA | 92648 | $1,088.46 | $583.81 | $0.00 | $1,672.27 |
| Candith M | Jackson | 66 Eastwyck Rd. | | Decatur | GA | 30032 | $2,706.00 | $976.52 | $1,200.00 | $4,882.52 |
| Tracy | Jackson | 1735 Brandon Hall Drive | | Atlanta | GA | 30350 | $26,740.00 | $9,718.08 | $0.00 | $36,458.08 |
| Melissa L | Jacob | 3050 Cobb Parkway | Apt. 2222 | Kennesaw | GA | 30152 | $2,135.83 | $230.76 | $0.00 | $2,366.59 |
| Michael | Jacobs | 5472 N Peachtree Rd | | Dunwoody | GA | 30338 | $6,676.44 | $2,657.36 | $440.00 | $9,773.80 |
| John | Jeanmonod | 735 Eldorado Blvd. | #2524 | Broomfield | CO | 80021 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Ahren | Johnson | 1915 Lee Patrick Drive | | Dacula | GA | 30019 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Michael | Johnson | 7752 Oxgate Ct. | | Hudson | OH | 44236 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Nicole | Johnson | 1915 Lee Patrick Drive | | Dacula | GA | 30019 | $6,079.00 | $615.57 | $0.00 | $6,694.57 |
| James | Jones Jr. | 13 Sims Rd. | | Edison | NJ | 08817 | $800.00 | $0.00 | $0.00 | $800.00 |
| Hiler | Julia | 160 Highlands Ridge Place | | Smyrna | GA | 30082 | $2,876.92 | $1,346.10 | $0.00 | $4,223.02 |
| John A | Justice Viii | 5053 13th Ave South | | Minneapolis | MN | 55417 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Todd | Kaminski | 880 Calafut Ct | | Oviedo | FL | 32765 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Bruce | Kastner | 6340 North Glen Drive | | Cumming | GA | 30040 | $6,399.99 | $3,399.86 | $333.33 | $10,133.18 |
| Kimberly | Kasubke | 1601 Spring Garden Street | Apt 515 | Philadelphia | PA | 19130 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Diane | Keigley | 15915 Chantilly Ave | | Baton Rouge | LA | 70817 | $2,223.08 | $2,082.25 | $0.00 | $4,305.33 |
| Erin | Kelly | 5447 Black Avenue | #2 | Pleasanton | CA | 94566 | $800.00 | $0.00 | $0.00 | $800.00 |
| Patricia | Kelly | 3109 Ebenezer Rd | | Marietta | GA | 30066 | $6,484.23 | $898.16 | $380.00 | $7,762.39 |
| Ben | Kennedy | 6655 Michael Dr | | Cincinnati | OH | 45243 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Denise | Kennedy | 9152 Branch Valley Way | | Roswell | GA | 30076 | $7,069.23 | $1,741.52 | $333.33 | $9,144.08 |
| Tonya | Kennon | 3242 Pagoda Trace | | Lawrenceville | GA | 30043 | $4,696.46 | $680.89 | $500.00 | $5,877.35 |
| Claudia | Kilgore | 4196 Liberty Trace | | Marietta | GA | 30066 | $2,655.30 | $1,084.08 | $0.00 | $3,739.38 |
| Ji-Yeon | Kim | 3820 Roswell Rd. Ne | Unit 312 | Atlanta | GA | 30342 | $2,466.00 | $670.50 | $400.00 | $3,536.50 |
| Patricia | Kimball | 3710 McGuire Street | | Kennesaw | GA | 30144 | $8,920.00 | $1,175.86 | $640.00 | $10,735.86 |
| Ebony | King | 3515 Pleasantdale Road | Apt. 341 | Doraville | GA | 30340 | $3,515.37 | $522.45 | $0.00 | $4,037.82 |
| Mandy | Kinyon | 4185 Taloza Court | | Roswell | GA | 30075 | $1,127.11 | $0.00 | $360.00 | $1,487.11 |
| Jonathan E | Kirby | 5022 Green Oak Drive | | Lilburn | GA | 30047 | $2,018.47 | $436.74 | $0.00 | $2,455.21 |
| Brandy | Kitchens | 21 Woodvine Ct | | White | GA | 30184 | $2,142.31 | $387.93 | $329.50 | $2,859.74 |
| Christopher | Kitchens | 21 Woodvine Court | | White | GA | 30184 | $5,569.22 | $889.39 | $333.33 | $6,791.94 |
| Beverly | Kramer | 104 River Park Drive Nw | | Atlanta | GA | 30328 | $800.00 | $0.00 | $0.00 | $800.00 |
| Rebecca | Kranz | 3202 Hickory Grove L | | Pearland | TX | 77584 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| David W | Kukuk | 29 Montgomery | | Mission Viejo | CA | 926925115 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Larry | Landow | 11406 66th Ave Nw | | Gig Harbor | WA | 98332 | $800.00 | $0.00 | $0.00 | $800.00 |
| Eric | Langsam | 587 White Chapel Cre | | Charleston | SC | 29412 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tuan A | Le | 9484 Calla Circle | 25 | Fountain Valley | CA | 92708 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Andrea | Leclaire | 2158 Cumberland Parkway | #7204 | Atlanta | GA | 30339 | $876.92 | $306.24 | $0.00 | $1,183.15 |
| Kristina | Lee | 4303 Thorngate Lane | | Acworth | GA | 30101 | $7,299.99 | $1,414.01 | $0.00 | $8,714.00 |
| Timothy | Lee | 587 Virginia Ave Ne | #610 | Atlanta | GA | 30306 | $6,139.42 | $1,983.10 | $0.00 | $8,122.52 |
| Jesse | Lehn | 3798 Fox Hills Drive | | Marietta | GA | 30067 | $16,180.00 | $5,796.41 | $0.00 | $21,976.41 |
| Tommy | Lemonis | 101 Leach Hill Road | | Goffstown | NH | 03045 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Elaine | Lentfer | 8335 Fairmount Drive | #7-107 | Denver | CO | 80247 | $800.04 | $234.38 | $0.00 | $1,034.41 |
| Lynn | Leonard | 2200 Springwalk Court | | Atlanta | GA | 30341 | $8,885.37 | $2,981.31 | $0.00 | $11,866.67 |
| Mark | Leslie | 2529 Heyoak Court | | Marietta | GA | 30066 | $3,744.22 | $1,731.64 | $0.00 | $5,475.86 |
| Heather | Lessard | 5720 Upton Ave S | | Minneapolis | MN | 55410 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Megan | Lewis | 117 West Ridge Way | | Roswell | GA | 30076 | $8,105.92 | $3,244.38 | $500.00 | $11,850.30 |
| Lauren | Lindgren | 7 Chardonnay Drive | | Ladera Ranch | CA | 92694 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Mark | Lively | 160 River Landing Dr | | Roswell | GA | 30075 | $34,800.00 | $15,270.87 | $0.00 | $50,070.87 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Maurice | Long | 1524 Piedmont | | Irvine | CA | 92620 | $5,920.00 | $1,816.81 | $0.00 | $7,736.81 |
| Scott | Love | 30 Carolina Street | | Charleston | SC | 29403 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Darnett E | Lue | 1948 Rotherham Way | | Dunwoody | GA | 30338 | $800.00 | $0.00 | $0.00 | $800.00 |
| Stephanie | Lusco | 5089 Summer Haven Walk | | Sugar Hill | GA | 30518 | $4,446.15 | $898.52 | $624.00 | $5,968.68 |
| Philip | Lutz | 2038 Sand Run Knolls Dr | | Akron | OH | 44313 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Robert | Lutz | 469 Norcross St | | Roswell | GA | 30075 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Jennifer | Lydon | 4 Grandrose Circle | | Sagamore Beach | MA | 02562 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| William | Lyle | 3578 Steinhauer Rd Ne | | Marietta | GA | 30066 | $6,000.00 | $937.46 | $416.67 | $7,354.13 |
| Jason R | Lynum | 2314 Huntingdon Chase | | Atlanta | GA | 30350 | $2,107.19 | $854.35 | $0.00 | $2,961.54 |
| Shonna | Maddox | 705 Coventry Township Ln | | Marietta | GA | 30062 | $2,800.00 | $524.98 | $560.00 | $3,884.98 |
| Todd | Madison | 645 Waterbrook Terrace | | Roswell | GA | 30076 | $9,549.99 | $2,985.82 | $500.00 | $13,035.81 |
| Jason | Maher | 7920 N Euclid | | Kansas City | MO | 64118 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Cindy | Mahr | 1015 Wellers Court | | Roswell | GA | 30076 | $11,486.00 | $2,527.03 | $620.00 | $14,633.03 |
| Elizabeth | Mansfield | 2016 Ellwyn Dr | | Atlanta | GA | 30341 | $3,159.99 | $521.48 | $0.00 | $3,681.47 |
| Christopher | Marion | 655 Martin Field Drive | | Lawrenceville | GA | 30045 | $8,703.82 | $730.64 | $460.00 | $9,894.46 |
| Meghan | Martin | 205 Linda Drive | | Mechanicsburg | PA | 17055 | $800.00 | $0.00 | $0.00 | $800.00 |
| Sandra | Martin | 11792 McAuley Street | | Arlington | TN | 38002 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Isela | Martinez Miller | 4942 Pearce St. | | Huntington Beach | CA | 92649 | $2,599.99 | $371.86 | $140.00 | $3,111.85 |
| Felecia | Masoudi | 130 Bella Vista Lane | | Manchester | CT | 06040 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Arjange | Masoudi | 19575 Tantara Terrace | Apt #306 | Manchester | VA | 20176 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Claire | Mastry | 600 Garson Drive Ne | #9109 | Atlanta | GA | 30324 | $876.92 | $656.22 | $0.00 | $1,533.14 |
| Britton | Mauldin | 3501 Roswell Road Ne | Apt. 109 | Atlanta | GA | 30305 | $5,799.98 | $2,312.40 | $420.00 | $8,532.39 |
| Amber | May | 5122 Darrow Rd | | Hudson | OH | 44236 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Jennifer | Mayer | 4 Shoreline Place | | Spring Park | MN | 55384 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Philip | Mayer | 1644 Perserverence Hill Circ | | Kennesaw | GA | 30152 | $5,931.51 | $1,723.59 | $0.00 | $7,655.10 |
| Ashlei | McAleer | 1028 Dunedin Trail | | Woodstock | GA | 30188 | $6,723.08 | $858.14 | $1,995.00 | $9,576.22 |
| George | McGrath | 435 Latimer Street | | Woodstock | GA | 30188 | $7,499.00 | $2,695.21 | $1,035.00 | $11,229.21 |
| Andy | McIntosh | 1150 Briar Vista Terrace | | Atlanta | GA | 30324 | $6,100.00 | $1,673.37 | $380.00 | $8,153.37 |
| Jean | McKinny | 703 Huntcliff Village Court | | Atlanta | GA | 30350 | $4,799.99 | $1,101.52 | $735.00 | $6,636.51 |
| Toni | McKnight | 539 Thomas Downs Way | | Jonesboro | GA | 30238 | $4,586.15 | $1,660.13 | $600.00 | $6,846.29 |
| Amber | McVey | 138 Beech Creek Ct | | Kennesaw | GA | 30152 | $1,960.00 | $678.35 | $450.00 | $3,088.35 |
| Richard | Meadows | 706 Broadway Street | | Birmingham | AL | 35209 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Jennifer | Meehan | 4430 Wellington Place | | Cumming | GA | 30040 | $4,743.99 | $1,266.85 | $0.00 | $6,010.84 |
| Britt L | Meglio | 7265 Gennaker Drive | | Tampa | FL | 33607 | $800.00 | $0.00 | $0.00 | $800.00 |
| Steven | Mendoza | 1323 Sycamore Street | | Ontario | CA | 91764 | $800.00 | $0.00 | $0.00 | $800.00 |
| Amy | Mesteller | 3261 Hidden Forest Drive | | Snellville | GA | 30078 | $2,569.23 | $1,371.58 | $0.00 | $3,940.81 |
| Colleen | Miller | 36 Sturbridge Ct. | | Egg Harbor Township | NJ | 08234 | $800.00 | $0.00 | $0.00 | $800.00 |
| Leslie | Miller | 5744 E. Creekside #10 | | Orange | CA | 92869 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Stephanie | Miller | 1934 Oxford Lane | | Superior | CO | 80027 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Kimberly D | Miller | 7500 Roswell Rd | Unit 86 | Atlanta | GA | 30350 | $2,920.00 | $365.61 | $0.00 | $3,285.61 |
| Jennifer | Mitchell | 995 Melody Lane | Ste 1000 | Roswell | GA | 30075 | $6,226.91 | $2,309.58 | $20.00 | $8,556.50 |
| Mark | Modzelewski | 1159 Grant Street | | Hollywood | FL | 33019 | $800.00 | $0.00 | $0.00 | $800.00 |
| Richard A | Monahan | 1115 E. Jefferson St. | #1810 | Orlando | FL | 32801 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Dean | Monahan | 51 Calle Vista Del Sol | | San Clemente | CA | 92673 | $119,800.00 | $0.00 | $0.00 | $119,800.00 |
| Dushan | Monchilovich | 2325 Glen Chase Lane | | Lawrenceville | GA | 30044 | $6,523.06 | $3,939.14 | $666.67 | $11,128.88 |
| Debra | Money | 8340 Muirfield Way | | Port St Lucie West | FL | 34986 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Stephanie | Monfort | 1130 Lynhurst Drive | | Atlanta | GA | 30311 | $7,017.31 | $338.30 | $810.00 | $8,165.61 |
| Catherine | Moore | 280 Sea Holly Circle | | Roswell | GA | 30076 | $4,417.69 | $2,056.24 | $280.00 | $6,753.93 |
| Brian | Morgan | 2915 N River Road | | Stow | OH | 44224 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Nancy | Morley | 17a Old Farms Road | | Avon | CT | 06001 | $800.00 | $0.00 | $0.00 | $800.00 |
| John F | Murphy | 207 Jennings Pond Court | | Woodstock | GA | 30188 | $6,010.14 | $2,347.62 | $0.00 | $8,357.77 |
| Michael | Nelson | 633 Pearl Street | Apt. 103 | Denver | CO | 80203 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Kyle | Nelson | 925 Canterbury Road | Apartment 1204 | Atlanta | GA | 30324 | $2,920.00 | $1,535.57 | $0.00 | $4,455.57 |
| James | Neubacher | 1208 Cherry Hills Court | | Louisville | KY | 40245 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Ana T | Nguyen | Po Box 8792 | | Fountain Valley | CA | 927288792 | $6,277.00 | $1,029.77 | $260.00 | $7,566.77 |
| Robert | Nolan | 4787 Jamerson Forest Circle | | Marietta | GA | 30066 | $1,184.62 | $0.00 | $333.33 | $1,517.95 |
| Nicole | Norwood | 5572 Harborside Dr | #1304 | Tampa | FL | 33615 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Greg | Nugent | 10713 Camelot Drive | | Frisco | TX | 75035 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Randy | Nystuen | 6110 Brook Hollow Way | | Cumming | GA | 30040 | $6,953.84 | $1,408.36 | $660.00 | $9,022.19 |
| John M | O Kelley | 1047 Windsor Lake Cove | | Atlanta | GA | 30319 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Richard C | Okonak | 4023 Quiet Creek Drive | | Fairfax | VA | 22033 | $800.00 | $0.00 | $0.00 | $800.00 |
| Armando | Orizaba | 112 38th Street #b | | Newport Beach | CA | 92663 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Meleia | Ott | 3134 Coates Crossing | | Baton Rouge | LA | 70810 | $1,434.61 | $1,225.91 | $0.00 | $2,660.52 |
| Dennis M | Outlaw | 2837 Crestwicke Dr | | Kennesaw | GA | 30152 | $17,545.00 | $6,398.19 | $0.00 | $23,943.19 |
| Jarrad | Overman | 155 Rosewood Ave | | Tyrone | GA | 30290 | $876.92 | $612.47 | $0.00 | $1,489.39 |
| Colin | Owens | 2986 Jefferson Street | | Atlanta | GA | 30341 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tiffany D | Owens | 330 Baccarat Court | | Alpharetta | GA | 30022 | $8,067.98 | $396.16 | $2,484.00 | $10,948.14 |
| Amy | Papp | 2840 Forest Chase Drive | | Marietta | GA | 30066 | $2,307.19 | $371.30 | $0.00 | $2,678.49 |
| Rondell | Patrick | 2804 E. DeYoung Drive | | Fresno | CA | 93720 | $800.00 | $0.00 | $0.00 | $800.00 |
| Gennifer | Pavelka | 16022 Kelly Park Circle | | Huntersville | NC | 28078 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Richard | Payer | 7511 Mondart Way | | Greenwell Springs | LA | 70739 | $11,050.00 | $1,460.28 | $0.00 | $12,510.28 |
| Rebecca | Payne | 255 Wickerberry Hollow | | Roswell | GA | 30075 | $3,891.98 | $826.89 | $0.00 | $4,718.87 |
| Cary | Pazol | 600 Redstone Drive | | Broomfield | CO | 80020 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Carolyn | Peacock | 4208 Candleberry Ave | | Seal Beach | CA | 90740 | $1,923.07 | $624.97 | $0.00 | $2,548.05 |
| James | Pearce | 601 Riverview Drive | | Marietta | GA | 30067 | $2,253.84 | $0.00 | $340.00 | $2,593.84 |
| Sharla L | Pearson | P.O. Box 1513 | 1813 Big Ben Road | Ellijay | GA | 30540 | $1,415.38 | $252.39 | $0.00 | $1,667.78 |
| Robert | Pearson | 1813 Big Ben Rd | Po Box 1513 | Ellijay | GA | 30540 | $11,799.99 | $3,387.37 | $233.33 | $15,420.69 |
| Harrison | Peer | 1837 Hickory Road | | Chamblee | GA | 30341 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert | Pendle | 100 Norris Place | | Casselberry | FL | 32707 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| William | Pendleton | 1425 Rock Springs Circle | Building 3/ Apt 1512 | Atlanta | GA | 30306 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Kimberly | Peoples | 7470 Heard Road | | Cumming | GA | 30041 | $9,832.00 | $3,888.50 | $0.00 | $13,720.50 |
| Michael | Perilli | 645 Waterbrook Ter | Apartment A2 | Roswell | GA | 30076 | $4,462.00 | $2,335.24 | $500.00 | $7,297.24 |
| Sonia | Peters | 241 E Bay Cedar Circle | | Jupiter | FL | 33458 | $800.00 | $0.00 | $0.00 | $800.00 |
| Diane | Pham | 10 Shadowcast | | Newport Coast | CA | 92657 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Charles | Pichette | 3260 Running Cedar Drive | | Marietta | GA | 30062 | $4,107.69 | $861.50 | $466.67 | $5,435.86 |
| David | Piquette | 20331 Portview Circle | # 106 | Huntington Beach | CA | 92646 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Dorothy | Pitts | 3300 Cedar Knoll Drive | | Roswell | GA | 30076 | $8,453.85 | $2,569.01 | $2,086.00 | $13,108.86 |
| Alyson | Piwarzyk | 528 Cypress Road | | Newington | CT | 06111 | $800.00 | $0.00 | $0.00 | $800.00 |
| Joseph | Platas | 151 NE 27th Court | | Boynton Beach | FL | 33435 | $800.00 | $0.00 | $0.00 | $800.00 |
| Jason | Poirier | 1060 Trailmore Drive | | Roswell | GA | 30076 | $555.00 | $0.00 | $0.00 | $555.00 |
| John | Poirier | 2405 Periwinkle Ave N | | West Lakeland | MN | 55082 | $800.00 | $0.00 | $0.00 | $800.00 |
| Jason | Pomrenke | 3098 Nw 88th Lane | | Ankeny | IA | 50023 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Lindsay | Pope | 136 Peachtree Memorial Drive | Ga-10 | Atlanta | GA | 30309 | $4,508.80 | $956.44 | $500.00 | $5,965.24 |
| Melanie | Por | 923 Peachtree St #737 | | Atlanta | GA | 30309 | $13,133.32 | $1,874.93 | $2,086.00 | $17,094.25 |
| Jeaneene | Porcel | 9460 Prestwick Club Drive | | Duluth | GA | 30097 | $6,723.08 | $1,216.90 | $0.00 | $7,939.98 |
| Cheryl | Port | 4605 Treelodge Pkwy | | Dunwoody | GA | 30350 | $1,876.92 | $519.21 | $0.00 | $2,396.13 |
| Alison | Porterfield | 4005 River Rock Way | | Woodstock | GA | 30188 | $2,118.38 | $307.90 | $0.00 | $2,426.28 |
| Benjamin | Porterfield | 4005 River Rock Way | | Woodstock | GA | 30188 | $2,219.00 | $762.78 | $0.00 | $2,981.78 |
| Stacey | Portis | 2424 Pinyon Jay Drive | | Colorado Springs | CO | 80915 | $19,500.00 | $2,165.54 | $4,000.00 | $25,665.54 |
| Carol | Poupart | 605 Saddle Creek Circle | | Roswell | GA | 30076 | $40,874.98 | $18,513.84 | $0.00 | $59,388.82 |
| Richard | Powell | 4335 Collingham Trace | | Marietta | GA | 30068 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Jason | Powser | 3013 Hallman Circle | | Marietta | GA | 30064 | $1,769.22 | $774.01 | $0.00 | $2,543.23 |
| Eric | Prange | 46 Castle Drive | | Sharon | MA | 02067 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Luis | Puicon | 2607 Macon Drive | | Sacramento | CA | 95835 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Linda | Puryear | 115 Dogwood Dr | Apt 27 | Atlanta | GA | 30311 | $2,107.69 | $429.07 | $300.00 | $2,836.76 |
| Christopher | Pyhel | 7550 Sunshine Skyway Lane S | Unit 223 | St. Petersburg | FL | 33711 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Heather | Quiggle | 4109 Treelodge Pkwy | | Atlanta | GA | 30350 | $2,559.99 | $499.98 | $592.00 | $3,651.97 |
| Victor | Ramos | 128 Grand Blvd | | Brentwood | NY | 11717 | $800.00 | $0.00 | $0.00 | $800.00 |
| Deshonna | Randall | 5940 Westcroft Lane | | Cumming | GA | 30040 | $6,239.99 | $942.46 | $40.00 | $7,222.45 |
| Frederick | Randall | 5940 Westcroft Lane | | Cumming | GA | 30040 | $6,601.53 | $1,422.13 | $120.00 | $8,143.66 |
| Jesse | Rapp | 3225 Brookview Drive | | Marietta | GA | 30068 | $953.85 | $356.96 | $333.33 | $1,644.13 |
| Linda | Rast | 106 The Crossings La | | Woodstock | GA | 30189 | $5,040.00 | $1,496.19 | $0.00 | $6,536.19 |
| Katherine | Rawlings | 120 Major Court | | Roswell | GA | 30076 | $9,615.38 | $4,932.50 | $0.00 | $14,547.88 |
| Lauren | Ray | 278 Roosevelt Blvd. | | Commerce | GA | 30529 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Robert | Razzolini | 2325 Kimbrough Ct | | Dunwoody | GA | 30350 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Brian | Reid | 108 Teakwood Lane | | Mooresville | NC | 28117 | $119,800.00 | $0.00 | $0.00 | $119,800.00 |
| Kurt | Reisig | 4 Grandrose Circle | | Sagamore Beach | MA | 02562 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Christie | Remaly | 950 Forest Acres Ct | | Nashville | TN | 37220 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Charlene | Richard | 2105 Fairview Drive | | Port Allen | LA | 70767 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Roxann | Rifenberg | 6620 Pine Ridge Circ | | Cumming | GA | 30041 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Stephen R | Riggs | 820 Wesley Circle | Apt. 200 | Apopka | FL | 32703 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Joseph | Rodriguez | 7 E. Lyons Street | | Melville | NY | 11747 | $800.00 | $0.00 | $0.00 | $800.00 |
| Kendra | Rommel | 1122 E Sail Ave | | Orange | CA | 92865 | $800.00 | $0.00 | $0.00 | $800.00 |
| Shaun | Root | 3623 Brentwood Terrace | | Colorado Springs | CO | 80910 | $800.00 | $0.00 | $0.00 | $800.00 |
| Brian | Ross | 90 Sea St. | Unit 135 | Weymouth | MA | 02191 | $800.00 | $0.00 | $0.00 | $800.00 |
| Timothy | Ross | 385 Brook Street | | Rocky Hill | CT | 06067 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Maria | Rosvall | 22 Bargemon | | Newport Coast | CA | 92657 | $6,338.45 | $0.00 | $525.00 | $6,863.45 |
| Anne | Rowland | 4367 Highborne Drive | | Marietta | GA | 30066 | $8,081.00 | $1,338.42 | $260.00 | $9,679.42 |
| Craig | Samuel | 3772 Drakewood | | Cincinnati | OH | 45209 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Robyn | Samyn | 1274 Eames Green Dr. | | Atlanta | GA | 30318 | $800.00 | $0.00 | $0.00 | $800.00 |
| Monique | Sanford | 68 Moreland Circle | | Hiram | GA | 30141 | $3,030.77 | $0.00 | $576.00 | $3,606.77 |
| Thomas | Sato | 111 West Broadway | | Long Beach | NY | 11561 | $800.00 | $0.00 | $0.00 | $800.00 |
| Kristopher | Savard | 408 Sutton Place | | Abingdon | MD | 21009 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| George A | Sayegh | 115 Lazy Laurel Chase | | Roswell | GA | 30076 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Matthew | Scherer | 7109 Richland Ct. | | Roswell | GA | 30076 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Christina M | Schmid | 390 Ethridge Drive Nw | | Kennesaw | GA | 30144 | $6,380.10 | $2,648.38 | $580.00 | $9,608.48 |
| Trisha L | Schmidt | 34 Paige Lane | | Moriches | NY | 11955 | $800.00 | $0.00 | $0.00 | $800.00 |
| Michael | Schneider | 3515 W. 112 Circle | | Westminster | CO | 80031 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Daniel | Schoning | 8415 Madison Drive | | Atlanta | GA | 30346 | $5,251.92 | $2,129.58 | $0.00 | $7,381.50 |
| Erin | Schroder | 181 Autumn Ridge Trail | | Roswell | GA | 30076 | $4,792.31 | $1,054.65 | $500.00 | $6,346.95 |
| Chris | Schubert | 4443 Old Mabry Place Ne | | Roswell | GA | 30075 | $3,589.55 | $840.77 | $0.00 | $4,430.33 |
| Richard | Schultz | 5025 Huntwood Way | | Roswell | GA | 30075 | $20,833.00 | $1,802.81 | $4,166.67 | $26,802.48 |
| Kelsy | Schwalb | 867 Kings Court | | Atlanta | GA | 30306 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| Steven | Schwalb | 867 Kings Court | | Atlanta | GA | 30306 | $34,755.06 | $15,707.35 | $0.00 | $50,462.41 |
| Laura E | Schwarzkopf | 26312 Tarrasa Lane | | Mission Viejo | CA | 92691 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tracy | Schwipps-Bryant | 386 Hunnicutt Road | | Mableton | GA | 30126 | $23,200.00 | $8,437.18 | $0.00 | $31,637.18 |
| Kristen | Searcy | 11237 Calypso Drive | | Alpharetta | GA | 30004 | $10,196.14 | $4,060.83 | $666.67 | $14,923.64 |
| Dawn L | Sellers | 425 Williams Drive | #804 | Marietta | GA | 30066 | $1,076.92 | $0.00 | $312.50 | $1,389.42 |
| Stephanie | Sellers | 2345 Crestknoll Circle | | Decatur | GA | 30032 | $3,999.99 | $1,124.95 | $333.33 | $5,458.27 |
| Timothy | Shacoski | 2018 Warner Dr. | | Chuluota | FL | 32766 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Matthew | Shamblen | 5567 Birmingham Rd Ne | | North Canton | OH | 44721 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Joel | Shanker | 12340 Wild Turkey Court | | Saint Louis | MO | 63141 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Daniel | Shuford | 5827 Waverly Lynn Lane | | Charlotte | NC | 28269 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Stephen | Sieradzki | 9401 Roberts Drive | 13b | Atlanta | GA | 30350 | $2,279.99 | $643.22 | $0.00 | $2,923.22 |
| Bryan | Sigur | 2851 Weatherstone Circle | | Conyers | GA | 30094 | $5,715.37 | $2,911.36 | $500.00 | $9,126.73 |
| Regie | Simon | 21250 Beach Blvd | 103 | Huntington Beach | CA | 92648 | $1,088.46 | $704.60 | $170.00 | $1,963.06 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gary | Smith | 5823 W. Angela Drive | | Glendale | AZ | 85308 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Karla | Smith | 2648 Holly Lane | | Marietta | GA | 30062 | $3,646.15 | $1,820.84 | $400.00 | $5,866.99 |
| Kirk K | Smith | 7315 Chattahoochee Bluff Dr. | | Atlanta | GA | 30350 | $0.00 | $54,087.92 | $0.00 | $54,087.92 |
| Brian | Smith | 4336 Towns Commons Circle | | Atlanta | GA | 30319 | $0.00 | $45,073.28 | $0.00 | $45,073.28 |
| Kirk K | Smith Sr | 1254 Colt Circle | | Castle Rock | CO | 80109 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Mark | Sofia | 16 Candeub Ct. | | Manalapan | NJ | 07726 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Thomas | Solomon III | 3065 Clipper Court | | Lawrenceville | GA | 30044 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Darren | Sperry | 804 Golden Wood Trace | | Canton | GA | 30114 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Edwin | Spight | 4345 Round Stone Drive | | Snellville | GA | 30039 | $8,800.00 | $0.00 | $333.33 | $9,133.33 |
| Edward P | Stafford Jr | 3663 Blakeford Way | | Marietta | GA | 30062 | $2,923.07 | $1,438.64 | $0.00 | $4,361.71 |
| Brynn | Stensrud | 107 Oak Hill Court | | Canton | GA | 30115 | $22,199.70 | $9,685.95 | $0.00 | $31,885.65 |
| Andrew | Stevens | 12833 King St | Unit 1528 | Broomfield | CO | 80020 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Scott | Stevenson | 731 Moores Mill Rd | | Atlanta | GA | 30327 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Dale | Strickland | 229 Brookview Place | | Woodstock | GA | 30188 | $6,838.44 | $1,664.23 | $960.00 | $9,462.68 |
| William | Stuenkel | 23 Rowan Tree Place | | The Woodlands | TX | 77384 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Rebecca | Suarez | 75 St. Margaret St. | | Charleston | SC | 29403 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Jacquelyn B | Summerville | 3351 Vandiver Drive | | Marietta | GA | 30066 | $3,723.06 | $1,001.16 | $142.50 | $4,866.72 |
| Gregory | Sweeney | 1438 Sweetbriar Road | | Orlando | FL | 32806 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| David | Swift | 27 Peterson Circle | | Feeding Hills | MA | 01030 | $800.00 | $0.00 | $0.00 | $800.00 |
| Gregory M | Szad | 150 Sink Farm Road | | Mooresville | NC | 28115 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Melissa | Szedon | 5065 Timberbridge La | | Alpharetta | GA | 30022 | $7,069.23 | $2,536.56 | $2,000.00 | $11,605.79 |
| Tara | Taft | 1061 Switch Grass Dr | | Castle Rock | CO | 80109 | $1,800.00 | $649.01 | $0.00 | $2,449.01 |
| Ken | Taft | 1061 Switch Grass Dr | | Castle Rock | CO | 80109 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Thomas | Taylor | 5530 Falls Landing Drive | | Cumming | GA | 30040 | $11,338.46 | $2,907.58 | $100.00 | $14,346.04 |
| Dawn M | Taylor-Flock | 7950 Colquitt Road B4 | | Atlanta | GA | 30350 | $10,384.00 | $4,155.38 | $833.33 | $15,372.71 |
| Chris | Thompson | 2899 W. 110th Place | | Westminster | CO | 80234 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Stephen | Thompson | 13485 Wild Basin Way | | Broomfield | CO | 80020 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| William | Tobias | 2965 Pharr Court South Nw | 713 | Atlanta | GA | 30305 | $7,366.84 | $2,955.68 | $528.00 | $10,850.52 |
| James | Tobin | 421 Giotto | | Irvine | CA | 92614 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Joseph | Trovato | 10140 North Coleman Rd | | Roswell | GA | 30075 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Leonard | Trovato | 166 West Ridge Way | | Roswell | GA | 30076 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Crystal | Tucker | 2753 Northgate Way Nw | | Acworth | GA | 30101 | $4,210.00 | $872.78 | $750.00 | $5,832.78 |
| Angela | Tudeen | 2080 Pearwood Path | | Roswell | GA | 30076 | $12,300.00 | $2,600.02 | $1,995.00 | $16,895.02 |
| Nathan | Tusing | 1716 Warfield Dr | | Nashville | TN | 37215 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| George S | Tweedy | 3333 Lathanview Court | | Alpharetta | GA | 30004 | $800.00 | $0.00 | $0.00 | $800.00 |
| Andrew | Tyler | 6789 Kings Way | | Hudson | OH | 44236 | $800.00 | $0.00 | $0.00 | $800.00 |
| Carlos | Valdivia | 11046 Lakeview Drive | | Coral Springs | FL | 33071 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| John | Valentini | 12720 Newport Ave | #16 | Tustin | CA | 92780 | $800.00 | $0.00 | $0.00 | $800.00 |
| Craig | Van Stone | 2499 S Colorado Blvd | #809 | Denver | CO | 80222 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig | Van Stone Jr | 828 17th Street | Apt. #410 | Denver | CO | 80122 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Louis J | Vassalotti | 42 Hillcrest Avae | | Morristown | NJ | 07960 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Monica | Vela | 306 Spring Creek Lane | | Atlanta | GA | 30350 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Tabitha | Vellino | 204 Reserve Crossing | | Canton | GA | 30115 | $2,615.37 | $899.00 | $504.00 | $4,018.37 |
| Kim | Venter | 847 Mayfair Way | | Eldersburg | MD | 21784 | $3,953.85 | $2,433.80 | $0.00 | $6,387.65 |
| Vinodhini | Venugopalan | 44008 Mill Creek Ave | | Alpharetta | GA | 30022 | $2,065.99 | $829.59 | $700.00 | $3,595.59 |
| Christopher W | Vicknair | 1507 Indian Head Ct. | | Marietta | GA | 30062 | $3,769.23 | $1,825.65 | $666.67 | $6,261.55 |
| Vincent | Viorde | 52 Cormorant Circle | | Daytona Beach | FL | 32119 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Ryan | Vriga | 1060 Sutton St | | Northbridge | MA | 01534 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Nancy | Vu | 14850 Dancy Court | | Tustin | CA | 92780 | $6,308.00 | $29.57 | $280.00 | $6,617.57 |
| Alan R | Wade | 1529 Valley Breeze Circle | | Maryville | TN | 37803 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Chris | Waggoner | 124 Eastland Drive | | Memphis | TN | 38111 | $1,950.00 | $0.00 | $0.00 | $1,950.00 |
| Lance | Walden | 200 Red Hawk Trail | | Alpharetta | GA | 30022 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Carolin | Walden | 1275 Vintage Club Drive | | Duluth | GA | 30097 | $1,723.07 | $300.47 | $0.00 | $2,023.54 |
| Mary E | Walker | 12124 Madison Dr | | Atlanta | GA | 30346 | $8,261.51 | $2,727.15 | $1,107.00 | $12,095.66 |
| Judy D | Ward | 9085 Friarbridge Drive | | Suwanee | GA | 30024 | $4,908.79 | $403.26 | $430.00 | $5,742.05 |
| Toni | Ward | 168 West Ridge Way | | Roswell | GA | 30076 | $23,224.96 | $8,446.18 | $0.00 | $31,671.14 |
| Michelle | Ware | 7765 Bold Springs Crossing | | Cumming | GA | 30041 | $19,321.00 | $5,377.71 | $4,650.00 | $29,348.71 |
| Rebecca | Watson | 485 Silver Pine Trail | | Roswell | GA | 30076 | $7,359.99 | $1,577.51 | $0.00 | $8,937.49 |
| Dani | Weaver | 3975 Gallant Fox Ct | | Duluth | GA | 30096 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Ann K | Wells | 4941 Shallow Creek Trail | | Kennesaw | GA | 30144 | $3,338.45 | $1,216.30 | $0.00 | $4,554.74 |
| Chris | Wenum | 3156 Silver Lake Blvd | | Silver Lake | OH | 44224 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Arlan G | West | 1718 Brandon Glen | | Conyers | GA | 30012 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Robert | White | 24133 Breton Court | | Valencia | CA | 91355 | $800.00 | $0.00 | $0.00 | $800.00 |
| Cora | White | 213 Holcomb Ferry Rd. | | Roswell | GA | 30076 | $1,921.78 | $391.19 | $0.00 | $2,312.97 |
| Mary | Whiting | 2659 Beddington Way | | Suwanee | GA | 30024 | $3,846.00 | $1,923.00 | $340.00 | $6,109.00 |
| Lisa | Wigginton | 803 Mount Glen Lane | | Woodstock | GA | 30188 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Kathlene | Williams | 2265 Fairhaven Circle | | Atlanta | GA | 30305 | $8,800.00 | $984.34 | $1,041.66 | $10,826.00 |
| Brigham | Wilson | 9716 Salem Mountain Court | Apt 4 | Las Vegas | NV | 89178 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Ligeia | Winningham | 205 Nocona Drive | | Waxahachie | TX | 75165 | $7,138.46 | $2,216.74 | $666.67 | $10,021.87 |
| Samuel | Wolling | 38 Huntington Place Drive | | Atlanta | GA | 30350 | $4,840.00 | $1,968.67 | $833.00 | $7,641.67 |
| Richard | Wood | 4650 Waters Road | | Woodstock | GA | 30188 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Joshua | Wood | 586 Green Valley Drive | | Tallmadge | OH | 44278 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Jeffrey S | Wood | 4020 Woodland Lane | | Alpharetta | GA | 30004 | $3,923.06 | $1,328.07 | $370.00 | $5,621.13 |
| Tyler M | Wood | 5834 Kentucky Downs Dr. | | Macon | GA | 31210 | $0.00 | $10,704.89 | $0.00 | $10,704.89 |
| Don B | Worthington | 1179 S. 177 W. | | Syracuse | UT | 84075 | $800.00 | $0.00 | $0.00 | $800.00 |
| Trevor | Wyatt | 811 Lakeview Drive | | Grain Valley | MO | 64029 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Makeda | Yungai | 4866 Royal Dr | | Duluth | GA | 30096 | $1,720.00 | $224.99 | $700.00 | $2,644.99 |
| Winnetta P | Yungai | 2680 Hood Avenue Nw | | Atlanta | GA | 30318 | $2,359.99 | $1,175.95 | $73.13 | $3,609.07 |

| First Name | Last Name | Street 1 | Street 2 | City | State | Zip Code | Severence | Vacation Pay | Bonus | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Martha | Zabetta | 6115 Abercorn Avenue | | Atlanta | GA | 30346 | $2,157.70 | $467.84 | $329.50 | $2,955.04 |
| Heather | Zentz | 4560 Summerwood Drive | | Cumming | GA | 30041 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| Ageliki K | Zissi | 1222 Sunderland Cour | | Atlanta | GA | 30319 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| | | | | | | | | | | **$2,892,342.74** |
| | | | | | | | | | | |
| | | | | | | | | March Terminations | | $536,451.52 |
| | | | | | | | | April Terminations | | $2,892,342.74 |
| | | | | | | | | | | |
| | | | | | | | | **TOTAL EMPLOYEE CLAIMS** | | **$3,428,794.26** |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

State the name, mailing address, including the zip code and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §  112.  If "a minor child" is stated, also include the name, address and legal relationship to the minor child of a person described in Fed.R.Bankr.P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 155 Amadeus<br>c/o Pebworth Properties<br>125 W Indiantown Rd.<br>Suite 204<br>Jupiter, FL 33458 | | | | | | | $6,238.57 |
| Acoma Plaza<br>C/O Edge Real Estate Services<br>15100 N. 78th Way, #207<br>Scottsdale, AZ 85260 | | | Lease | | | | Unknown |
| ADP<br>PO Box 9001007<br>Louisville, KY  40290-1007 | | | | | | | $565.30 |
| ADP Inc<br>5680 New Northside Drive<br>Atlanta, GA 30328-4612 | | | | | | | $3,882.02 |
| Alta Office Supply<br>1421 N Baxter St<br>Anaheim, CA 92806-1201 | | | | | | | $450.47 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Amadus LLC<br>4400 PGA Blvd.,  Suite 700<br>Palm Beach Gardens, FL 33410 | | | Lease | | | | Unknown |
| Archstone Roswell | | | Lease | | | | Unknown |
| AT&T<br>PO Box 70529<br>Charlotte, NC 28272-0529 | | | | | | | $335.35 |
| AT&T<br>POB 8110<br>Aurora, Il 60507-8110 | | | | | | | $56.81 |
| Atlanta Aquarium<br>POB 98126<br>Atlanta, GA 30359 | | | | | | | $409.08 |
| Atlanta Journal Constitution<br>P.O. Box 4689<br>Atlanta, GA 30302-4689 | | | | | | | 4,532.64 |
| Barrett Lakes Center<br>P&L Barrett LP<br>C/O Pope & Land Enterprises, Inc.<br>3225 Cumberland Blvd., Suite 400<br>Atlanta, GA 30339 | | | | | | | $14.73 |
| Baysis, LILC<br>747 Amsterdam Ave<br>Atlanta, GA 30306 | | | | | | | $4,895.00 |
| Bell South<br>POB 105262<br>Atlanta, GA 30348-5262 | | | | | | | $2,624.95 |
| Bell South<br>POB 70529<br>Charlotte, NC 28272-0529 | | | | | | | $1,321.05 |
| Benchmark Trophy Center<br>1042 Northside Dr.<br>Atlanta, GA 30318 | | | | | | | $32.00 |
| BIAS Corporation<br>1100 Abernathy Road, N.E.<br>Suite 1025<br>Atlanta, GA 30328<br>Attn: Jeff Harvey | | | Real Property Sub-lease | | | | Unknown |
| Blast Express Inc<br>236 Wyandot St<br>Denver, CO  80223 | | | | | | | $194.28 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Bluebonnet Centre I, LLC C/O Engel Realty Company, Inc. 951 18th Street Suite 200 Birmingham, AL 35205 (BLUEBONNET) | | | Real Property Lease | | | | Unknown |
| Bobby McVey 3390 Avocet Court Norcross, GA 30092 | | | | | | | $510.00 |
| Botanical Environments, Inc. 1475 Peachtree Street Atlanta, GA 30309 | | | | | | | $505.00 |
| BROWN & WELSH P.C. MERIDEN EXECUTIVE PARK 530 PRESTON AVE. 2ND FL. P.O. BOX 183 MERIDEN, CT  06450-0183 | | | | | | | $810.00 |
| Business Quarters 406 Farmington Avenue Farmington, CT 06032-0000 | | | Lease | | | | Unknown |
| Campo Enterprises Inc PO Box 2077 Vista CA 92085-2077 | | | | | | | $257.25 |
| Capital Plaza II HWI-KC Orlando, LLC P.O. Box 934156 Atlanta, GA 31193 | | | Real Property Lease | | | | Unknown |
| Career Builder.com 200 N. LaSalle, St, Suite 1100 Chicago, IL 60601 | | | | | | | $749.00 |
| Casual Company of Charleston, LLC 520 Folly Road, PMB 331 Charleston, SC 29412 | | | Real Property Lease | | | | Unknown |
| CB Richard Ellis 11000 Westmoor Circle Westminster, CA 80021 | | | | | | | $35,065.96 |
| CBRE Investors AAF Strategic Partners IV SP4-Westmoor, LP c/o CBREI 515 South Flower Street Suite 3100 Los Angeles, CA 90071 | | | Real Property Lease | | | | Unknown |
| CBRE Investors AAF Strategic Partners Westmoor Technology Campus POB 100415 Pasadena, CA  91189-0415 | | | | | | | $2,384.24 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cenlar FSB<br>425 Phillips Boulevard<br>Ewing, New Jersey | | | Interim Servicing Contract | | | | Unknown |
| Cingular<br>POB 6463<br>Carol Stream, IL 60197-6463 | | | | | | | $876.87 |
| CIT Technology Fin Serv, Inc<br>PO Box 550599<br>Jacksonville, FL 32255-0599 | | | | | | | $3,449.40 |
| CIT Technology Finance Services, Inc.<br>21146 Network Place<br>Chicago, IL 60673-1211 | | | | | | | $391.93 |
| Citigroup Global Markets Inc<br>333 West 34th St 2nd floor<br>New York, New York 10001 | | | | | | | $20,259.77 |
| City of Hudson<br>27 East Main Street<br>Hudson, OH 44236-3004 | | | | | | | $501.89 |
| City of Orlando<br>400 South Orange Avenue<br>PO Box 4990<br>Orlando, FL 32802-4990 | | | | | | | Unknown |
| Clayton Technologies<br>2 Corporate Drive, 8th Floor<br>Shelton, CT 06484 | | | | | | | $12,000.00 |
| Clayton Technologies, Inc<br>2 Corporate Dr. Suite 800<br>Shelton, CN 06484 | | | Technology Support | | | | Unknown |
| Coleman Technologies, Inc.<br>20 N. Orange Ave., Suite 300<br>Orlando, FL 32801 | | | | | | | $3,200.00 |
| Colliers Spectrum Cauble<br>Two Midtown Plaza, Suite 1100<br>1349 West Peachtree Street, NE<br>Atlanta, GA 30309-2956 | | | | | | | $3,257.62 |
| Colonial Realty Limited Partnership<br>P.O. Box 55379<br>Department #9414<br>Birmingham, AL 35255 | | | Real Property Lease | | | | Unknown |
| Comforce Information Technologies<br>PO Box 9695<br>Uniondale, NY 11555-9695 | | | | | | | $5,668.74 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Compliance Consulting Group Debbie Newlin 8278 Jensen Trail Gainesville, GA 30303 | | | | | | | $820.00 |
| Copier Logistic Specialists Attn: Logistic Specialist 1829 Dickerson Blvd #360 Monroe, NC 28110 | | | | | | | $420.00 |
| Corporate Awards, Inc 1582 Deere Suite B Irvine, CA 92606 | | | | | | | $21.55 |
| Courier Express 9600 Satellite Blvd Suite 100 Orlando, FL 32837-8462 | | | | | | | $27.00 |
| CourierNet, Inc PO Box 409236 Atlanta, GA 30384-9236 | | | | | | | $123.74 |
| Cox Communication PO Box 39 Newark, NJ 07101-0039 | | | | | | | $0.90 |
| Crown-Greensboro I, II Liberty Property Limited Ptnrs P.O. Box 828438 Philadelphia, PA 19182-8438 | | | Real Property Sub-lease | | | | Unknown |
| Crown-Greensboro I, LLC POB 52163, MSC 605 Phoenix, AZ 85072-2163 | | | | | | | $3,792.23 |
| Davis Development Group, Inc. 32000 Solon Road Solon, OH 44139 | | | Real Property Lease | | | | Unknown |
| Denver Newspaper Agency POB 17070 Denver, CO 80217-0070 | | | | | | | $1,470.86 |
| Design c/o Fernando Guerrero, Jr. Portfdolio Center 125 Bennett St. Atlanta, GA 30309 | | | | | | | $195.00 |
| DHI Mortgage 12331 Riata Trace Pkwy Austin, TX 78727 | | | | | | | $1,033,299.20 |
| Digital Risk 189 South Orange Ave, Suite 2010 Orlando, FL 32801 | | | | | | | $18,647.10 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Discover Source<br>216 Centerview Drive, Suite 297<br>Brentwood, TN 37027 | | | | | | | $10,714.50 |
| Distribution by Air<br>POB 6090<br>Somerset, NJ 08875-6090 | | | | | | | $625.00 |
| Donna Jean Slaughter<br>513 Walnut<br>Kansas City, MO 64106 | | | Real Property Lease | | | | Unknown |
| Duke Realty Ltd Partnership<br>75 Remittance Drive<br>Suite 3194<br>Chicago, IL 60675-3194 | | | Lease | | | | Unknown |
| Duke Realty Ohio<br>75 Remittance Drive<br>Suite 3205<br>Chicago, IL 60675-3205 | | | Real Property Lease | | | | Unknown |
| Embassy Suites Atlanta-Buckhead<br>3285 Peachtree Rd., NE<br>Atlanta, GA 30305 | | | | | | | $11,807.81 |
| Embassy Suites Hotel<br>191 East Pine Street<br>Orlando, FL 32801 | | | | | | | $389.51 |
| EMC Mortgage Corp.<br>2780 Lake Vista Drive<br>Lewisville, TX 75067-3884 | | | Interim Servicing Contract | | | | Unknown |
| ePlus<br>POB 404398<br>Atlanta, GA 30384-4398 | | | | | | | $478.44 |
| Exact Target, Inc<br>20 N Meridian, Suite 200<br>Indianapolis, Indiana 46204 | | | | | | | $6,166.67 |
| Executive Suites of Kentucky, LLC<br>12700 Shelbyville Road<br>Louisville, KY 40243 | | | Lease | | | | Unknown |
| Exhibitwise, Inc<br>5730 Oakbrook Parkway, Suite 140<br>Norcross, GA 30093 | | | | | | | $1,284.00 |
| FedEX<br>POB 94515<br>Palatine, IL 60094-4515 | | | | | | | $118.38 |
| Fidelity National Title<br>500 NE Multnomah #140<br>Portland, OR 97232 | | | | | | | $79.34 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| First American Escrow of Iowa<br>10605 Justin Drive<br>Urbandale, IA 50322 | | | | | | | $10.94 |
| First Metropolitan Mortgage<br>Attn: Brenda Jarvis/FOCUS<br>Piedmont Town Center One<br>4720 Piedmont Row Dr., Suite 200<br>Charlotte, NC 28210 | | | | | | | $30,000.00 |
| FIS DATA SERVICES<br>ATTN: ACCOUNTING<br>FILE 74543-8122<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160 | | | | | | | $12,735.85 |
| Florida Power & Light<br>POB 025576<br>Miami, FL  33102 | | | | | | | $255.49 |
| Forsythe Appraisals, LLC<br>222 Little Canada Road<br>St Paul, MN 55117-2375 | | | | | | | $33,865.00 |
| Fox, Arthur<br>LN 2530031630 | | | | | | | $116.31 |
| Franzen and Salzoano PC<br>40 Technology Parkway South<br>Norcross, GA 30092 | | | | | | | $34,060.43 |
| Gateway Mosswood, Inc.<br>The Point<br>File #55426<br>Los Angeles, CA 90074-5426 | | | Real Property Lease | | | | Unknown |
| Gateway Woodside Properties, Inc.<br>A California Corporation<br>File No. 55770<br>Los Angeles, CA 90074-5770 | | | Real Property Lease | | | | Unknown |
| GE Capital<br>PO Box 740441<br>Atlanta, GA 30374-0441 | | | | | | | $1,726.65 |
| Global Equity Lending<br>Attn: Gregg Hunter<br>6465 East Johns Crossing<br>Johns Creek, GA 30097 | | | | | | | $2,532.12 |
| GMAC RFC<br>21071 Network Place<br>Chicago, IL 60673-1210 | | | | X | | X | $56,408.34 |
| Graphic Engraving<br>6061 Buford Hwy<br>Atlanta, GA 30340-1305 | | | | | | | $65.85 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Hills Corporate Centre, LLC<br>4901 Hunt Road<br>Suite 300<br>Cincinnati, OH 45242 | | | Lease | | | | Unknown |
| HQ Global Workplaces<br>2100 SouthBridge Parkway<br>Suite 650<br>Birmingham, AL 35209 | | | Real Property Lease | | | | Unknown |
| Interactive Computer Corp.<br>1440 S. State College Blvd.<br>Suilding 14-7<br>Anaheim, CA  92806 | | | | | | | Unknown |
| Jarlin, Inc.<br>P.O. Box 875<br>Kent, OH 44240 | | | Lease | | | | Unknown |
| Jarlin, Inc.<br>P.O. Box 875<br>Kent, OH 44240 | | | Real Property Lease | | | | Unknown |
| Jason's Deli<br>Dept 271<br>POB 4869<br>Houston, TX 77210-4869 | | | | | | | $104.51 |
| JM & Company<br>994 Old Eagle School Road<br>Suite 1006<br>Wayne, PA 19087 | | | Lease | | | | Unknown |
| Jon Cohen<br>11520 North Cecatur Street<br>Westminster, CO 80234 | | | Severance Agreement | | | | $220,000.00 |
| Jon Cohen<br>11520 North Decatur Street<br>Westminster, CO 80234 | | | Severance Agreement | | | | Unknown |
| JP Morgan Chase<br>PO Box 260180<br>Baton Rouge, LA 70826-0180 | | | | | | | Unknown |
| JP Morgan Chase<br>PO Box 31339<br>Tampa, Fl 33631 | | | | | | | Unknown |
| Key Point Lending, LLC<br>1001 Morehead Square Drive<br>Charlotte, NC 28203<br>Attn: Robert Palmer | | | Real Property Sub-lease | | | | Unknown |
| Key Point, LLC<br>1001 Morehead Square Drive<br>Charlotte, NC 28203 | | | Real Property Sub-lease | | | | Unknown |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kimberly Homer Health Care, Inc. d/b/a Gentiva Health Services c/o Law Department 3 Huntington Quadrangle 2S Melville, NY 11747 | | | Real Property Sub-lease | | | | Unknown |
| Kleen Krew POB 3186 Tequesta, FL | | | | | | | $234.30 |
| KNS Associates, Inc 1548 Riderwood Court Decatur, GA 30033 | | | | | | | $398.00 |
| Lassiter Enterprises, Inc. Attn: Charles M. Lassiter 320 Redwing Lane St. Augustine, FL 32080 | | | Real Property Lease | | | | Unknown |
| Lending House Financial Corp 668 North 44th Street Suite 300 Phoenix, Arizona 85008 | | | | | | | $30,000.00 |
| Lending House Financial Corp 668 North 44th Street Suite 300 Phoenix, Arizona 85008 | | | Marketing Agreement | | | | Unknown |
| LexisNexis P.O. Box 2314 Carol Stream, IL 60132-2314 | | | | | | | $7,700.00 |
| Liberty Property Limited Ptnrs P.O. Box 828438 Philadelphia, PA 19182-8438 | | | Lease | | | | Unknown |
| Lincoln Harris, LLC Bank of America Corporate Center 100 N. Tryon Street Suite 2600 Charlotte NC 28202 | | | Real Property Sub-lease | | | | Unknown |
| Loudoun Executive Concepts, LLC 21351 Ridgetop Circle Suite 300 Dulles, VA 20166 | | | Real Property Lease | | | | Unknown |
| Loudoun Executive Concepts, LLC 21351Ridgetop Circle, Suite 300 Dulles, VA 20166 | | | | | | | $2,021.01 |
| Market Value 2450 Atlanta Highway Suite 701 Cumming, GA  30040 | | | | | | | Unknown |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| McGlinchey Stafford PLLC 25550 Chagrin Blvd. Suite 406 Cleveland, OH 44122-5439 | | | | | | | $1,282.91 |
| McGuire Construction & Development 118 Timber Creek Drive Cordova, TN 38018 | | | Real Property Lease | | | | Unknown |
| MCN Apartments P.O. Box 408 Bolingbroke, GA 31004 | | | Real Property Lease | | | | Unknown |
| Mers 3059 Collections Center Drive Chicago, IL 60693 | | | | | | | $14,686.65 |
| MGIC Insurance Services 271 E Kilbourn Ave. Milwaukee, WI 53202 | | | | | | | $3,539.52 |
| Microsoft 1401 Elm St 5th Fl Dept 842467 Dallas TX 75202 | | | | | | | $49,236.47 |
| Miles McGoff & Moore Suite 400 4360 Chamblee Dunwoody Rd. Atlanta GA 30341-1055 | | | | | | | $43,972.86 |
| Minnesota Shreading LLC 8400 89th Ave North Minneapolis, MN 55445 | | | | | | | $30.95 |
| Missouri Gas Energy PO Box 219255 Kansas City, MO 64121-9255 | | | | | | | $336.74 |
| Mitchell & Culp, PLLC 1001 Morehead Square Drive, 3rd Floor Charlotte, NC 28203 | | | Real Property Sub-lease | | | | Unknown |
| Montesan, Ltd 13750 San Pedro Suite 600 San Antonio, TX 78232 | | | Real Property Lease | | | | Unknown |
| Moore Information Services, Inc 3914 Del Amo Blvd. Suite 901 Torrance, CA 90503 | | | | | | | $3,100.11 |
| Morehead Properties, Inc. 1043 E Morehead Street #301 Charlotte, NC 28204 | | | Lease | | | | Unknown |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Northpark - 500 Associates, LP<br>P.O. Box 538205<br>Atlanta, GA 30353-8205 | | | Real Property Lease | | | | Unknown |
| Odyssey Marketing Group<br>380 North Main Street<br>Alpharetta, GA 30004 | | | | | | | $1,719.69 |
| Office Interiors<br>375 Northridge Rd. Suite 120<br>Atlanta, GA 30350 | | | | | | | $12,221.45 |
| Offset Atlanta<br>PO Box 2101082<br>Houston, TX 77216-1082 | | | | | | | $2,068.31 |
| Ohio Department of Commerce<br>77 South High Street 21st Floor<br>Columbus, OH 43215-6120 | | | | | | | Unknown |
| Omni Hotels<br>500 Interlocken Blvd.<br>Broomfield, CO 80021 | | | | | | | $316.36 |
| Orlando Sentinel<br>PO Box 5151<br>Chicago, IL 60680-5151 | | | | | | | $721.88 |
| Parks, Chesin & Walbert, PC<br>26th Floor. 75 Fourteenth Street<br>Atlanta, GA 30309 | | | | | | | $11,429.83 |
| Peachtree Breakroom Services, Inc<br>1990 Delk Industrial Blvd. #110<br>Marietta, Georgia 30067 | | | | | | | $768.78 |
| People Network Inc<br>PO Box 888387<br>Atlanta, GA 30356 | | | | | | | $5,544.00 |
| Piney Bowes<br>PO Box 856460<br>Louisville, KY 40285-6460 | | | | | | | $1,328.08 |
| Principal Life Insurance Company<br>An Iowa Corporation<br>711 High Street<br>Des Moines, IA 50392-1370 | | | Lease | | | | Unknown |
| Principal Life Insurance Company<br>C/O First Tennessee Bank<br>P.O. Box 100<br>Department 793<br>Memphis, TN 38148 | | | Real Property Lease | | | | Unknown |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Qwest<br>PO Box 17360<br>Denver, CO 80217-0360 | | | | | | | $121.12 |
| Rapid Reporting<br>PO Box 33462<br>Fort Worth, Texas 76162 | | | | | | | $3,258.00 |
| Rasmus Real Estate Group<br>1296 Gresham Rd NE<br>Marietta, GA 30062 | | | | | | | $4,124.68 |
| Recall Total Information MGT<br>PO Box 101057<br>Atlanta, GA 30392-1057 | | | | | | | $320.96 |
| Regus Business Centre<br>Alan Gillaspie, Centre Manager<br>4449 Easton Way, 2nd Floor<br>Columbus, OH 43219 | | | Lease | | | | Unknown |
| Regus Business Centre)<br>7760 France Avenue South, Suite 1100<br>Bloomington, MN 55435 | | | Lease | | | | Unknown |
| Res Title Inc<br>175 Metro Ctre Blvd #4<br>Warwick RI 02886 | | | | | | | $199.61 |
| Richard Koster<br>3838 Stonecroft Place<br>Duluth GA 30097 | | | | | | | $1,530.00 |
| Rick Merced Graphic Design<br>PO Box 2635<br>Lilburn, GA 30048 | | | | | | | $600.00 |
| Ricoh<br>2405 Commerce Dr, Suite 600<br>Duluth, GA  30096 | | | | | | | $7,426.63 |
| Ricoh<br>4667 North Royal Atlanta Dr.<br>Tucker, GA  30084 | | | Copier Lease | | | | Unknown |
| Ricoh Business Systems<br>4667 North Royal Atlanta Dr.<br>Tucker GA 30084 | | | | | | | $8,662.17 |
| Ricoh Customer Finance Corp<br>PO Box 371992<br>Pittsburg, PA 15250-7992 | | | | | | | $21,703.46 |
| Rob Duprey<br>86080 Eastport Dr.<br>Fernandina Beach, Florida 32034 | | | | | | | $486.64 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rocky Point Joint Venture<br>P.O. Box 30057<br>Tampa, FL 33630 | | | Lease | | | | Unknown |
| Roe Properties, LLC<br>C/O Fidelity Real Estate Group<br>102 Woodmont Blvd., Suite #LL-110<br>Nashville, TN 37205 | | | Real Property Lease | | | | Unknown |
| Roxborough Limited Patrnetship<br>P.O. Box 10698<br>Silver Springs, MD 20914 | | | Lease | | | | Unknown |
| Safeguard Properties<br>650 Safeguard Plaza<br>Brooklyn Heights, OH 44131 | | | | | | | $60.00 |
| Sea Breeze<br>2494 Blanding Blvd.<br>Suite 8<br>Middleburg, FL 32068 | | | | | | | Unknown |
| Securitas Security Systems USA<br>4995 Avalon Ridge Pkwy, Suite 100<br>Norcross GA 30350 | | | | | | | $178.50 |
| Sheffield Office II, LLC<br>P.O. Box 848372<br>Dallas, TX 75284-8372 | | | Real Property Lease | | | | Unknown |
| Significant Research<br>Olde Vinings Park<br>2719 Vinings Oak Dr<br>Smyrna, GA 30080 | | | | | | | $15,300.00 |
| Silver Beaver Associates, LLC<br>10 Drs. James Parker Blvd<br>Suite 104<br>Red Bank, NJ 07701 | | | Real Property Lease | | | | Unknown |
| SOE Software Corporation<br>Attn: Marc Fratello, CEO<br>5024 W. Nassau St.<br>Tampa, FL 33607 | | | Real Property Sub-lease | | | | Unknown |
| Southeastern Management Group<br>P.O. Box 21878<br>Charleston, SC 29413 | | | Lease | | | | Unknown |
| SouthStar Partners, LLC<br>c/o Marty Levine<br>227-1 Beach Front<br>Manasquan, New Jersey 08736 | | | Demand note | | | | $1,000,000.00 |
| Specialized Transportation Inc<br>P.O. Box 1450<br>Minneapolis, MN 55485-5485 | | | | | | | $833.76 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sprayberry Travel<br>2440 Sandy Plains Road<br>Marietta, GA 30066 | | | | | X | | Unknown |
| Stewart Lender Services<br>P.O. Box 973597<br>Dallas, Texas 75397-3597 | | | | | | | $50.00 |
| Sungard Availability Services, LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | | | Collocation site; external web and disaster recovery agreement | | | | Unknown |
| Sungard Availability Services<br>680 E. Swedesford Road<br>Wayne, PA 19087 | | | | | | | $3,240.00 |
| SunTrust Tennant Income<br>SunTrust Georgia/Florida<br>P.O. Box 79456<br>Baltimore, MD 21279-0458 | | | Real Property Lease | | | | Unknown |
| Surebridge, Inc.<br>10 Maguire Road<br>Lexington, MA 02421 | | | Real Property Sub-lease | | | | Unknown |
| Surebridge, Inc.<br>400 Northridge Road, Suite 1000<br>Atlanta, GA 30350 | | | Real Property Sub-lease | | | | Unknown |
| SwiftView Inc<br>5605 SW 72nd Avenue<br>Portland, Oregon 97224-7938 | | | | | | | $3,956.85 |
| TALX Corporation<br>4076 Paysphere Circle<br>Chicago, IL 60674 | | | | | | | $8,393.00 |
| TBS Couriers<br>PO Box 23400<br>Oakland, CA 94623-0400 | | | | | | | $512.22 |
| The Irvine Company<br>20 Executive Park<br>Suite 140<br>Irvine, CA 92614 | | | Real Property Lease | | | | Unknown |
| The People Network<br>400 Northridge Road<br>Suite 950<br>Atlanta, GA 30350-3352 | | | Lease | | | | Unknown |
| Timbuktu, Inc.<br>c/o Brian Smith<br>400 Northridge Rd.<br>Suite 1000<br>Atlanta, GA 30350 | | | Demand note | | | | $1,000,000.00 |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Timothy McGinn<br>2124 Highway 35<br>Homdel, New Jersey 07703 | | | | | | | $19.72 |
| Transwestern Great Lakes, L.P.<br>Touhy Atrium Building<br>1011 E Touhy Avenue<br>Suite 120<br>Des Plaines, IL 60018 | | | Real Property Lease | | | | Unknown |
| Two Barrett Lakes Office Center, LLC<br>c/o Pope and Land Enterprises, Inc.<br>Attn: Accounting Department<br>3225 Cumberland Blvd., Suite 400<br>Atlanta, GA 30339-3397 | | | Lease | | | | Unknown |
| UPS<br>PO Box 7247-0244<br>Philadelphia, PA 19170-0001 | | | | | | | $20,230.92 |
| US Title Search Network Services, Inc<br>1197 Hazelwood Dr, Suite 101<br>Smyrna, TN 37167 | | | | | | | $45.00 |
| Verison<br>PO Box 371392<br>Pittsburg, PA 152581-7392 | | | | | | | $46,493.34 |
| Verizon<br>500 Technology Drive, Suite 870<br>Weldon Springs, MD  63304 | | | Master Agreement for data, voice circuits and spam filtering | | | | Unknown |
| Verizon Wireless<br>PO Box 105378<br>Atlanta, GA 30348 | | | | | | | $11,022.85 |
| Vision Web, LP<br>8601 FM 2222 Bldg. 3, Suite 400<br>Austin, TX 78730 | | | Real Property Lease | | | | Unknown |
| Vitru Cathedral Place Associates<br>24 Cathedral Place, #201<br>St. Augustine, FL 32084 | | | Lease | | | | Unknown |
| Wachovia Insurance Services<br>PO Box 601321<br>Charlotte, NC 28260-1321 | | | | | | | $22,514.97 |
| Waterside Ten, LLC<br>Attn: Peter Fishman<br>10 Waterside Drive<br>Farmington, CT 06032 | | | Real Property Lease | | | | Unknown |
| West Mark Enterprises, LLC<br>P.O. Box 636<br>Sedalia, CO 80135 | | | Lease | | | | Unknown |

* Husband, Wife, Joint or Community

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Westmore Business Park Ltd<br>Westfield Property Services<br>11000 Westmoor Circle, Suite 100<br>Westminster, CO 80021 | | | Lease | | | | Unknown |
| Wilcor Graphics<br>6364 Warren Drive<br>Norcross, GA 30093 | | | | | | | $2,455.60 |
| Williams & Prochaska PC<br>401 Church St, Suite 2600<br>Nashville, Tennessee 37219 | | | | | | | $2,599.11 |
| Womble Carlyle Sandridge & Rice<br>2530 Meridian Parkway<br>PO Box 13069<br>Research Triangle Park, NC 27709 | | | | | | | $19,127.56 |
| Woodpark Executive Suites<br>25329 I-45 North<br>The Woodlands, TX 77380 | | | | | | | $450.00 |
| WP East Development Company, LLC<br>1001 Morehead Square Drive, Suite 250<br>Charlotte, NC 28203<br>Attn: James Simpson | | | Real Property Sub-lease | | | | Unknown |
| XTend Consulting Group<br>1950 Spectrum Circle<br>Suite 400<br>Marietta, GA 30067 | | | | | | | $3,754.13 |
| XTend Consulting, LLC<br>1825 Barrett Lakes Blvd 1<br>Suite 250<br>Kennesaw, GA 30144 | | | Real Property Sub-lease | | | | Unknown |
| | | | | | | | |
| See also Attachment to Schedule F - Miscellaneous Potential Claims | | | | | | | $0.00 |
| | | | | | | | |
| TOTAL | | | | | | | $4,000,131.34 |

* Husband, Wife, Joint or Community

## ATTACHMENT TO SCHEDULE F - MISCELLANEOUS POTENTIAL CLAIMS

The following are possible creditors which have been added to the Debtor's matrix for notice purposes only. Regarding the following creditor names and addresses, the Debtor states that either: (a) the amount owed is believed to be $0.00; or (b) the creditor has been scheduled at a different address and this address is given for the purpose of receiving notices only.

103 WEST; ATTN: HELEN WOOD; 103 WEST PACES FERRY ROAD NW; ATLANTA, GA 30305

1ST AMERICAN MORTGAGE; ATTN: STEVE TURTON; 3926 PENDER DRIVE; 1ST FLOOR; FAIRFAX, VA 22030

1ST METROPOLITAN MORTGAGE; ATTN: LAURA ALLEN BOWLER; 111 WEST FISHER STREET; SALISBURY, NC 28144

A P C & E CO, INC; ATTN: DAVID PHILLIPS; 4594 HUNTRIDGE DRIVE; ROSWELL, GA 30075

ABACUS APPRAISAL SERVICES; 5926 SOUTH ORANGE AVENUE; ORLANDO, FL 32809

ABENDROTH & RUSSELL PC; 2536 73RD STREET; URBANDALE, IA 50322

ABSOLUTE HOME MORTAGE CORPORATION; 279 BROWERTOWN ROAD; WEST PATERSON, NJ 7424

ABSOLUTE MORTGAGE SOLUTIONS, LLC; ATTN: SHAWN HARRELL; 111 FOUNDERS PLAZA; 19TH FLOOR; EAST HARTFORD, CT 6108

ACCENT TITLE; 3999 S. SHERWOOD FOREST BLVD.; BATON ROUGE, LA 70816

ACCLAIM PRODUCTS INC.; P.O. BOX 480; WASCO, IL 60183-0480

ACCURATE TITLE; 170 SOUTH RIVER ROAD; BEDFORD, NH 3110

ACCURATE TITLE; 5317 LAKEWORTH ROAD; LAKEWORTH, FL 33463

ACCUVEN; P.O. BOX 14272; AUSTIN, TX 78752

ACS TITLE AND CLOSING SERVICES; 710 B SOUTH MAIN ST.; MOUNT VERNON, OH 43050

ACUTE TITLE, LLC; 474 BARBOURVILLE ROAD; SUITE B; LONDON, KY 40744

ADVANTA BANK CORP; P.O. BOX 8088; PHILADELPHIA, PA 19101-8088

ADVANTAGE APPRAISALS, LLC; 129 E. MAIN STREET; SUITE 201; WESTMINSTER, MD 21157

ADVANTAGE TITLE; 701 KENMORE AVENUE; SUITE 110; FREDERICKSBURG, VA 22401

ADVANTAGE TITLE AND ESCROW; 3354 PERIMETER HILL DRIVE; NASHVILLE, TN 37211

AEGIS TITLE; 100 RIDGELY AVENUE; ANNAPOLIS, MD 21009

AETNA MAINTENANCE INC.; 1911 N. US HWY 301; SUITE 150; TAMPA, FL 33619

AFLAC; ATTN: REMITTANCE PROCESSING SERVICES; 1932 WYNNTON ROAD; COLUMBUS, GA 31993-8601

AL WADE; 1529 VALLEY BREEZE CIRCLE; MARYVILLE, TN 37803

ALAMO TITLE COMPANY; 13201 NORTH RANCH ROAD; AUSTIN, TX 78717-1025

ALDAY-DONALDSON TITLE; 3440 EAST LAKE ROAD; SUITE 106; PALM HARBOR, FL 34685

ALEKO TITLE; 81331 LEESBURG PIKE; SUITE 130; VIENNA, VA 22182

ALEX ENTERTAINMENT GROUP; 32627 WINDY OAK STREET; SORRENTO, FL 32776

ALIANT MORTGAGE CORPORATION; ATTN: WANDA WILSON; 1100 CORPORATE PARKWAY; SUITE 10; BIRMINGHAM, AL 35242

ALL AMERICAN SETTLEMENT GROUP; ATTN: ARTHUR; 507 WEST DUTTON MILL ROAD; SUITE A2; WALLINGFORD, PA 19086

ALL CITY ESCROW, INC; 14725 SOUTHEAST 36TH STREET; SUITE 150; BELLEVUE, WA 98006

ALLEN BODIFORD, ATTORNEY AT LAW; 100 CORPORATE CENTER DRIVE; SUITE A; STOCKBRIDGE, GA 30281

ALLIANCE TITLE COMPANY; 1400 ROCKY RIDGE; SUITE 100; ROSEVILLE, CA 95661

ALLIANCE TITLE, LLC; 11777 JUSTICE AVENUE; SUITE B; BATON ROUGE, LA 70816

ALLIED HOME MORTGAGE; ATTN: NIKI; 3520 NORTH LOOP 1604 EAST; SAN ANTONIO, TX 78247

AMC SETTLEMENT SERVICES, LLC; 345 ROUSER ROAD; BUILDING 5, FLOOR 6; CORAOPOLIS, PA 15108

AMERICA ONE FINANCE; 13555 SOUTHEAST 36TH STREET; SUITE 340; BELLEVUE, WA 98004

AMERICA'S CUTTING EDGE REAL ESTATE SERVICES; P.O. BOX 11154; HAUPPAUGE, NY 11788

AMERICA'S MORTGAGE COOPERATIVE; C/O POTOMAC PARTNERS; 2127 S STREET, N.W.; WASHINGTON, DC 20008

AMERICAN EXPRESS; P.O.BOX 360001; FT. LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS; P.O. BOX 650448; DALLAS, TX 75265-0448

AMERICAN HEART ASSOCIATION; ATTN: CANDY CARTER; 409 KING STREET; SUITE 300; CHARLESTON, SC 29403

AMERICAN LENDING GROUP; I 22 RICHMOND CENTER CT.; ST. PETERS, MO 63376

AMERICAN MORTGAGE SERVICES; ATTN: LORI KNOLL; 171 WESLEY REED DRIVE; ATOKA, TN 38004

AMERICAN MORTGAGE LAW GROUP PC; 75 ROWLAND WAY SUITE 350; NOVATO, CA 94945

AMERICAN TAX VERIFICATION SYSTEMS; 1300 CORPORATE CENTER WAY; SUITE 105F; WELLINGTON, FL 33414

AMERICAN TITLE & ESCROW; 1001 SOUTH 24TH STREET; BILLINGS, MT 59102

AMERICAN TITLE COMPANY OF HOUSTON; ATTN: TAMMY; 10333 RICHMOND AVENUE; SUITE 1125; HOUSTON, TX 77042

AMERICAN TITLE COMPANY; ATTN: HEATHER; 910 HARDING ST.; LAFAYETTE, LA 70503

AMERICAN TITLE COMPANY; 13700 VETERANS MEMORIAL; HOUSTON, TX 77014

AMERICAN TITLE COMPANY OF HOUSTON; 19221 I-45 SOUTH; SUITE 300; CONROE, TX 77385

AMERICAN TITLE COMPANY; 4400 POST OAK PARKWAY; SUITE 1900; HOUSTON, TX 77027

AMERICAN TITLE SERVICE AGENCY; 16150 NORTH ARROWHEAD FOUNTIAN; #145; PEORIA, AZ 85382

AMERILAW TITLE CORPORATION; 2440 WILTON DRIVE; WILTON MANORS, FL 33305

AMERIPOINT TITLE; 109 GALLERY CIRCLE; SUITE 101; SAN ANTONIO, TX 78258

AMTRUST FUNDING SERVICES, INC; RICARDEAU LUCCEUS; 104 EAST FOWLER AVENUE; SUITE 130; TAMPA, FL 33647

ANCHOR ABSTRACTING; 29 EAST PHILADELPHIA STREET; YORK, PA 17401

ANDRUS BOUDREAUX; ATTN: PHYLISS; 416 WEST MAIN STREET; LAFAYETTE, LA 70502

ANGELA SNIDER; 213 E LAFAYETTE; JACKSON, TN 38301

ANOKA COUNTY RECORDER; 2100 3RD AVE.; ANOKA, MN 55303-2281

ANTHONY FREEMAN; 5961 CARVEL AVE.; INDIANAPOLIS, IN 46220

ANTONIO PEREZ; 733 CAROL COURT; SAN MARCOS, CA 92069

APEX MORTGAGE; ATTN: REGIS HUMPHREY; 3007 PANOLA ROAD; SUITE C-107; LITHONIA, GA 30038

APOLLO TECHNOLOGIES CONSULTING INC.; 5920 SW 13TH ST.; PLANTATION, FL 33317

APPALACHIAN COMMUNITY BANK; ATTN: ROBERT C. SAMS; 829 INDUSTRIAL BLVD; ELLIJAY, GA 30540

APPRAISAL ASSOCATES; P.O. BOX 8970; TYLER, TX 75711-8970

APPRAISAL GROUP OF COLUMBIA, LLC; 226 SALUDA AVENUE; COLUMBIA, SC 29205

ARAPAHOE COUNTY OFFICE OF THE PUBLIC TRUSTEE; 2329 W. MAIN ST.; SUITE 100; LITTLETON, CO 80120

ARLEEN WILDER; 1430 SPRINGLINE DRIVE; PALMDALE, CA 93550

ARNALL GOLDEN GREGORY, LLP; 171 17TH STREET NW; SUITE 2100; ATLANTA, GA 30363-1031

ARNOLD ABSTRACT COMPANY; 211 EAST MAIN STREET; HENDERSON, TX 75652

ARTLITE; 1851 PIEDMONT ROAD NORTHEAST; ATLANTA, GA 30324

ASPEN PUBLISHERS, INC; ACCOUNTS RECEIVABLE DEPARTMENT; 4829 INNOVATION WAY; CHICAGO, IL 60682-0048

ASSESSOR-COUNTY CLERK RECORDER; P.O. BOX 751; RIVERSIDE, CA 92502-0751

ASSET FORECLOSURE SERVICES, INC; 22837 VENTURE BLVD; SUITE 350; WOODLAND HILLS, CA 91364

ASSET TITLE COMPANY; 9415 SUNSET DRIVE; SUITE 151; MIAMI, FL 33173

ASSOCIATED ABSTRACT; 4101 TILGHAM STREET; ALLENTOWN, PA 18104

ASSOCIATED LAND TRANSFER, LLC; 136 SOUTH MAIN STREET; NORTH WALES, PA 19454

ASSOCIATED SOFTWARE CONSULTANTS; 7251 ENGLE ROAD; SUITE 300; MIDDLEBURG HEIGHTS, OH 44130

ASSOCIATES LAND TRANSFER; 136 SOUTH MAIN STREET; NORTH WALES, PA 19454

ASSOCIATION OF FINANCIAL PROFESSIONALS; P.O. BOX 64714-D; BALTIMORE, MD 21298-9758

AT&T; PO BOX 930170; DALLAS, TX 75393-1070

AT&T; P.O. BOX 650661; DALLAS, TX 75265-0661

ATI TITLE DIVISION OF RELS; 7221 GERLOT ROAD; MOBILE, AL 36695

ATLANTA BREAD CO.; 1155 MT. VERNON HIGHWAY; SUITE 1200; DUNWOODY, GA 30338

ATLAS TITLE AND ESCROW SERVICE, INC; 1501 ROBERT J CONLAN BLVD; PALM BAY, FL 32905

ATTORNEY RICK HERNAN; 311 LIBERTY; WARREN, PA 16365

ATTORNEYS TITLE GUARANTY FUND, INC; 999 18TH STREET; SUITE 1101; DENVER, CO 80202

AUN & MCKAY; 144 LEISURE LANE; COLUMBIA, SC 29210

AUSIM TITLE; 13 C STREET; LAUREL, MD 20707

AVELO MORTGAGE; P.O. BOX 660389; DALLAS, TX 75266-0389

B T E; 107-54 88TH STREET; OZONE PARK, NY 11417

BANCORP SOUTH; ATTN: CENTRAL DEPOSIT OPERATIONS, LEGAL DEPARTMENT; 2778 WEST JACKSON; TUPELO, MS 38801

Bank of Oklahoma; Attn: Investment Operations; P. O. Box 24128; Oklahoma City, OK 73124

BAR, UNGER AND MCINTOSH, LLC; ATTORNEYS AT LAW; 11 BROAD STREET; PO BOX 1037; CHARLESTON, SC 29402

BASIN ABSTRACT & TITLE; 4526 EAST UNIVERSITY; BLDG 2 #A; ODESSA, TX 79762

BASS AND BASS; 226 NORTH MAIN STREET; CARTHAGE, TN 37030

BASS PHOTOGRAPHY, INC; 2386 MARION CIRCLE; DECATUR, GA 30032

BASTROP ABSTRACT COMPANY, INC; 711 CHESTNUT STREET; BASTROP, TX 78602

BATON ROUGE TITLE CO. INC.; 16149 STATE BANK DRIVE; PRAIRIEVILLE, LA 70769

BAY COUNTY CLERKS OFFICE; P.O. BOX 2269; PANAMA CITY, FL 32402

BBK STUDIO; 648 MONROE AVENUE, NORTHWEST; SUITE 212; GRAND RAPIDS, MI 49503

BCR TITLE CORPORATION OF TEXAS; 405 STATE HWY 121; BLDG. C #125; LEWISVILLE, TX 75067

Bear Stearns; 383 Madison Avenue; New York, NY 10179

BEAU KAYE AND ASSOCIATES; 258 NORTH BROAD STREET; WINDER, GA 30680

BELL, DAVIS & PITT P.A.; CENTURY PLAZA; 100 NORTH CHERRY ST.; SUITE 600; WINSTON-SALEM, NC 27101

BELT COMMUNICATIONS, INC.; P.O. BOX 280808; LAKEWOOD, CO 80228-0808

BELTWAY TITLE AND ESCROW, INC; ATTN: RICHARD TURNER; 1641 MARYLAND ROUTE 3 NORTH; SUITE 202; CROFTON, MD 21114

BEN BIGGAR CONTRACTING SERVICES; 5814 FAIRWOOD CIRCLE NW; ACWORTH, GA 30101

BENCHMARK APPRAISALS SERVICES; 1921 TRADE CENTER WAY; SUITE 2; NAPLES, FL 34109

BENTON COLE & ASSOCIATES; 2965 GALLERY GROVE; SNELLVILLE, GA 30039

BERGEN COUNTY CLERK; 1 BERGEN COUNTY PLAZA; HACKENSACK, NJ 7601

BERKELEY COUNTY CLERK; 100 WEST KONG ST.; ROOM 1; MARTINSBURY, WV 25401

BEXAR COUNTRY CLERK; 100 DOLOROSA SUITE 110; SAN ANTONIO, TX 78205

BILLIE B LINE, JR - ATTORNEY AT LAW; 2340 PANSY STREET; HUNTSVILLE, AL 35801

BLAIR C STRAIN, PC; 202 ARNOW DRIVE; SAINT MARYS, GA 31558

BLOOMBERG LP; P.O. BOX 30244; HARTFORD, CT 06150-0244

BLUESTEIN AND JOHNSON, LLC; ONE CARRIAGE LANE; BLDG F; CHARLESTON, SC 29407

BOARDWALK APPRAISAL SERIVCE; W10596 ROWLEY ROAD; PORTAGE, WI 53901

BOB HODSON PHOTOGRAPHY / STUDIOHODSON, INC; 124 BROAWDAY; SUITE D; COSTA MESA, CA 92627

BOB STEPHENS; P.O. BOX 329; GAUTIER, MS 39553

BONNEVILLE SUPERIOR TITLE COMPANY; ATTN: ASHLIE MONEY; 7050 SOUTH UNION PARK CENTER; SUITE 110; MIDVALE, UT 84047

BORDER TITLE GROUP; 1000 CROWN RIDGE; SUITE E; EAGLE PASS, TX 78853

BOROUGH OF RED BANK; 90 MONMOUTH STREET; P.O. BOX 868; RED BANK, NJ 7701

BOTANICAL ENVIRONMENTS INC.; P.O. Box 1584; Presque Isle, ME 4769

BOWLES RICE MCDAVID GRAFF & LOVE LLP; 155 EAST MAIN STREET; SUITE 300; LEXINGTON, KY 40507

BRAIN AND HEIDI LYSTER; 61100 EAST 64TH AVENUE; STRASBURG, CO 8136

BREDE EXPOSITION/BOSTON; 100 INDUSTRIAL PARK RD; HINGHAM, MA 2043

BRENNAN TITLE COMPANY; 10901 INDIAN HEAD HIGHWAY; SUITE 209; FORT WASHINGTON, MD 20744

BRENNAN TITLE COMPANY; 695 PRINCE FREDERICK BLVD; SUITE A; PRINCE FREDERICK, MD 20678

BRENNAN TITLE COMPANY; ATTN: MAGGIE / SARAH; 6320 ALLENTOWN ROAD; CAMP SPRINGS, MD 20748

BRIDGE CAPITAL; ATTN: CLORISA; 2450 WHITE ROAD; 2ND FLOOR; IRVINE, CA 92614

BROADCAST MARKETING & ENTERTAINMENT, LLC; DBA ONHOLD EXCHANGE PRODUCTIONS; 205 WILD BASIN ROAD SOUTH; BLDG 3, SUITE 100; AUSTIN, TX 78746-3315

BROKERS SETTLEMENT SERVICES; 1501 REEDSDALE STREET; SUITE 4001; PITTSBURGH, PA 15233

BUILDER TITLE; 4016 TOWNSFAIR WAY; SUITE 200; COLUMBUS, OH 43219

BURNET TITLE; 7550 FRANCE AVE S #120; EDINA, MN 55435

BURNET TITLE & ESCROW; 5151 EDINA INDUSTIRAL BLVD; EDINA, MN 55439

BURNETT TITLE; 5151 EDINA INDUSTRIAL BLVD; EDINA, MN 55439

BUSINESS CARD; P.O. BOX 15710; WILMINGTON, DE 19886-5710

BUYERS TITLE; 100 NW 70TH AVENUE; SUITE E; PLANTATION, FL 33317

C GARY TRIGGS, PA; 207 EAST UNION STREET; MORGANTON, NC 28655

CABLE SERVICES COMPANY; 4993 NEW PEACHTREE ROAD; CHAMBLEE, GA 30341

CACHE TITLE COMPANY, INC; ATTN: JENNIFER; 233 NORTH MAIN STREET; LOGAN, UT 84321

CADDO CLERK OF COURT; 501 TEXAS ST.; ROOM 103; SHREVEPORT, LA 71101

CALIFORNIA EQUITY; ATTN: KAREN DIVINE; 961 SOUTH 16TH STREET; SAN DIEGO, CA 92113

CALIFORNIA TITLE COMPANY; 2281 LANE RIDGE COURT; SUITE 190; ROSEVILLE, CA 95661

CAMDEN COUNTY CLERK; 520 MARKET STREET; ROOM 102 CAMDEN CITY HALL; CAMDEN, NJ 8102

CAPE CORAL TITLE INSURANCE AGENCY; 1307 CAPE CORAL PARKWAY EAST; CAPE CORAL, FL 33904

CAPITAL PLAZA TWO; HIW-KC ORLANDO, LLC; P.O. BOX 934156; ATLANTA, GA 31193

CAPITAL TITLE; 26236 WOODWARD AVENUE; RAYAL OAK, MI 48067

CAPSTONE ASSOCIATES; 137 CALDWELL ST.; ROCK HILL, SC 29730

CAPTARIS INC.; DEPT 1789; DENVER, CO 80291-1789

CARDINAL TITLE COMPANY; 125 31ST STREET NORTHWEST; BARBERTON, OH 44203

CARLOCK, COPELAND, SEMLER & STAIR, LLP; 2600 MARQUIS TWO TOWER; 285 PEACHTREE CENTER AVENUE; ATLANTA, GA 30303-1235

CARLOS CESPEDES; 3901 NORTHWEST 79TH AVENUE; MIAMI, FL 33166

CARROLL COUNTY CLERK OF COURT; P.O. BOX 1620; CARROLLTON, GA 30112

CARTERET MORTGAGE CORPORATION; ATTN: ROBIN WAGGONER; 6417 REMINGTON PARKWAY; COLLEYVILLE, TX 76034

CASS COUNTY RECORDER; 211 9TH ST. SOUTH; FARGO, ND 58104

CASUAL COMPANY OF CHARLESTON, LLC; 520 FOLLY ROAD; PMB #331; CHARLESTON, SC 29412

CATHY PINKERTON BAKER; ROGERS COUNTY TREASURER; P.O. BOX 699; CLAREMORE, OK 74018

CBRE Investor AAF Strategic Partners IV; Westmoor Technology Campus; P.O. Box 100415; Pasadena, CA 91189-0415

CENTRAL LAND TITLE; ATTN: EDNA; 908 COMMERCIAL DRIVE; BUFFALO, MN 55313

CENTRAL TEXAS MORTGAGE; ATTN: DIEDRA CONNOLLY; 7800 SHOAL CREEK BLVD; SUITE 100-E; AUSTIN, TX 78757

CENTURY TITLE AND ESCROW CORP.; 17 WEST JEFFERSON ST.; 1ST FLOOR; ROCKVILLE, MD 20850

CERTIFIED APPRAISAL SERVICE; 97 TOLLGATE TRAIL; LONGWOOD, FL 32750

CF PROMOTIONS; 645 CHANTRESS COURT; ALPHARETTA, GA 30002

CHARTER WEST MORTGAGE, LLC; 1746 COLE BLVD; SUITE 21-265; GOLDEN, CO 80401

CHERISE OSBORNE; 2059 TOWNSHIP DRIVE; WOODSTOCK, GA 30189

CHICAGE TITLE; 85 WEST ALGONGUIN RD.; #400; ARLINGTON HEIGHTS, IL 60005

CHICAGO TITLE; 502 EAST MAIN ST.; TURLOCK, CA 95380

CHICAGO TITLE; 5440 HARVEST HILL ROAD; SUITE 140; DALLAS, TX 75230

CHICAGO TITLE; 171 NORTH CLARK STREET; CHICAGO, IL 60601

CHICAGO TITLE; 11711 NORTH MEERIDIAN STREET; CARMEL, IN 46032

CHICAGO TITLE; 5000 LEGACY DRIVE; PLANO, TX 75024

CHICAGO TITLE; 1220 AUGUSTA; SUITE 120; HOUSTON, TX 77057

CHICAGO TITLE; ATTN: NIKI ROBBINS; 1745 SHEA CENTER DRIVE; SUITE 250; HIGHLANDS RANCH, CO 80129

CHICAGO TITLE AGENCY OF NEVADA; ATTN: SAUNDRA BISSELL; 3980 HOWARD HUGHES PARKWAY; SUITE 100; LAS VEGAS, NV 89109

CHICAGO TITLE COMPANY; ATTN: DONNA REED; 7202 267TH STREET NW; SUITE 101; STANFORD, WA 98292

CHICAGO TITLE COMPANY; ATTN: JACLYN EMBRY; 2020 SECOND STREET #100; SELMA, CA 93662

CHICAGO TITLE INSURANCE COMPANY; 5440 HARVEST HILL ROAD; DALLAS, TX 5230

CHICAGO TITLE INSURANCE COMPANY; 825 GREAT NORTHERN BLVD; SUITE 105; HELENA, MT 59601

CHICAGO TITLE INSURANCE COMPANY; 7500 NE 41ST STREET; VANCOUVER, WA 98662

CHICAGO TITLE INSURANCE COMPANY; 2000 AUBURN DRIVE; SUITE 200; BEACHWOOD, OH 44122

CHICAGO TITLE INSURANCE COMPANY; ATTN: RAMONA NEW; 5605 112TH STREET EAST; PUYALLUP, WA 98373

CHICAGO TITLE INSURANCE COMPANY; 163 NORTH SANDDUSKY STREET; STE 202; DELAWARE, OH 43015

CHICAGO TITLE INSURANCE COMPANY; 5000 LEGACY DRIVE; SUITE 230; THE COLONY, TX 75056

CHICAGO TRIBUNE; P.O. BOX 8685; CHICAGO, IL 60680-8685

CHOICE TITLE; 1703 CHANTILLY DRIVE; LAPLACE, LA 70068

CHRIS HAND; 9716 SALEM MOUNTAIN COURT; LAS VEGAS, NV 89178

CHRISTINE GUTLEBEN; 4835 CORDELL AVENUE; APT 1212; BETHESDA, MD 20814

CHRISTOPHER AND CASSANDRA BURNS; 2725 JOBEE DRIVE; CHARLESTON, SC 29414

CINGULAR WIRELESS;  P.O. BOX 538641;  ATLANTA, GA  30353-8641

CINGULAR WIRELESS;  P.O. BOX 6463;  CAROL STREAM, IL  60197-6463

CitiGroup Global Mkts., Inc.;  100 North Tampa Street;  Suite 3000;  Tampa, FL  33602

CITIZENS HOME LOAN, INC;  2400 SOUTH VOLUSIA AVENUE;  SUITE B;  ORANGE CITY, FL  32738

CITIZENS LAND TRANSFER;  2773 PHILMONT AVENUE;  HUNTINGTON VALLEY, PA  19006

CITY OF CINCINNATI;  INCOME TAX BUREAU;  TWO CENTENNIAL PLAZA;  805 CENTRAL AVENUE, SUITE 600;  CINCINNATI, OH  45202-5756

CITY OF DES MOINES;  602 ROBERT RAY DRIVE;  DES MOINES, IA  50309

CITYWIDE TITLE CORPORATION;  1300 EAST WOODFIELD ROAD;  SCHAUMBURG, IL  60173.6075

CITYWIDE TITLE;  850 WEST JACKSON BLVD;  SUITE 320;  CHICAGO, IL  60607

CLARK COUNTY OF CIRCUIT COURT;  102 N CHURCH ST.;  BERRYVILLE, VA  22611

CLARK COUNTY RECORDER;  P.O. BOX 551510;  LAS VEGAS, NV  89155-1510

CLASSIC APPRAISAL ASSOCIATES, INC;  1400 NORTH 59 TERRACE;  HOLLYWOOD, FL  33021

CLEAR AND CLOSE;  ATTN: SHELLY MOORE;  4660 DUKE DRIVE;  SUITE 101;  MASON, OH  45040

CLERK OF CIRCIUT COURT-TAMPA FLORIDA;  P.O. BOX 3249;  TAMPA, FL  33601-3249

CLERK OF COURT;  212 N HUTCHONSON AVE.;  ADEL, GA  31620

CLERK OF COURT;  ATTN: RECORDING DIVISION;  136 PRYOR ST.;  ATLANTA, GA  30303

CLERK OF COURT- NEW JERSEY;  P.O. BOX 315;  MORRISTOWN, NJ  7963

CLERK OF COURT-LAFAYETTE,GA;  P.O. BOX 448;  LAFAYETTE, GA  30728

CLERK OF COURT-OSCEOLA FLORIDA;  2 COURTHOUSE SQUARE;  KISSIMMEE, FL  34741

CLERK OF COURTS- HOWARD COUNTY;  9250 BENDIX RD.;  COLUMBIA, MI  21045

CLERK OF SUPERIOR COURT;  9151 TARA BLVD;  JONESBORO, GA  30236

CLERK OF THE CIRCUIT COURT-MARYLAND;  14735 MAIN STREET;  ROOM 165;  UPPER MARLBORO, MD  20772

CLOSING DOCS, LLC;  3107 STERLING ROAD;  FT LAUDERDALE, FL  33812

CLOSING TABLE;  450 SOUTH 3RD STREET;  LOUISVILLE, KY  40202

CLOSINGS OF TULSA;  5711 EAST 71ST STREET;  TULSA, OK  74136

COAST TITLE OF VOLUSIA COUNTY;  1636 HILL CREST STREET;  ORLANDO, FL  32803

COBB COUNTY CLERK OF SUPERIOR COURT;  C/O ROB EMPRIC;  P.O. BOX 3370;  MARIETTA, GA  30661

COLE TITLE;  709 NORTH CENTER STREET;  BONHAM, TX  75418

COLEMAN, TALLEY, NEWBERN, KURRIE, ;  PRESTON AND HOLLAND;  910 NORTH PATTERSON STREET;  VALDOSTA, GA  31601

COLLIERS PINKARD;  ATTN: CORPORATE ACCOUNTING;  100 LIGHT STREET;  SUITE 1400;  BALTIMORE, MD  21202

COLONIAL REALTY LIMITED PARTNERSHIP;  P.O. BOX 55379;  DEPARTMENT #9414;  BIRMINGHAM, AL  35255

COLORADO LAND TITLE;  970 MAIN AVENUE;  DURANGO, CO  81302

COLORADO RIVER DESIGNS;  1140 EL PASO BLVD;  DENVER, CO  80221

COLUMBIANA COUNTY RECORDER;  105 S MARKET ST.;  LISBON, OH  44432

COLUMBUS CITY TREASURER;  INCOME TAX DIVIDSION;  50 WEST GAY STREET;  4TH FLOOR;  COLUMBUS, OH  43215-9037

COMMERCE LAND TITLE;  10370 RICHMOND AVENUE;  SUITE 1325;  HOUSTON, TX  77042

COMMERCE TITLE COMPANY;  ATTN: BARBARA;  2301 LUCIEN WAY;  SUITE 420;  MAITLAND, FL  32751

COMMERCE TITLE;  1917 PALMOR OAKS;  SUITE 160;  CARLSBAD, CA  92008

COMMERCE TITLE COMPANY;  1265 CORONA POINT COURT;  SUITE 210;  CORONA, CA  92879

COMMERCE UNION TITLE, LLC;  5200 MARYLAND WAY;  SUITE 110;  BRENTWOOD, TN  37027

COMMERCE VELOCITY, INC.;  300 COMMERCE;  SUITE 100;  IRVINE, CA  92602

COMMERCIAL APPRAISAL NETWORK;  116 SOMERSET DRIVE;  GLEN CARBON, IL  62034

COMMERCIAL TITLE & ESCROW AGENCY, LLC;  ATTN: BRAD;  2189 PROFESSOR AVENUE;  CLEVELAND, OH  44113

COMMONWEALTH LAND TITLE;  ATTN: STEPHANIE LUNA;  41623 MARGARITA ROAD;  TEMECULA, CA  92591

COMMONWEALTH OF PENNSYLVANIA;  DEPARTMENT OF REVENUE;  BUREAU OF CORPORATION TAXES;  PO BOX 280701;  HARRISBURG, PA  17128-0701

COMMONWEALTH TITLE;  210 SOUTH CENTRAL EXPRESSWAY;  SUITE 87;  ALLEN, TX  75013

COMMUNITY BANKERS ASSOCIATION OF GEORGIA;  1900 THE EXCHANGE;  SUITE 600;  ATLANTA, GA  30339-2022

COMMUNITY TITLE SERVICES OF NEVADA, LLC;  555 NORTH MARYLAND PARKWAY;  LAS VEGAS, NV  89101

COMPETITIVE TITLE;  23611 CHAGRIN BLVD;  BEACHWOOD, OH  44122

CONCORD MORTGAGE CORP; ATTN: PEGGY ROBERTS; 25 MELVILLE PARK ROAD; MELVILLE, NY 11747

CONNECTICUT ASSOCIATION OF MORTGAGE BROKERS; P.O. BOX 187; WALLINGFORD, CT 6492

CONTINENTAL AIRLINES; ATTN: UATP DEPARTMENT; P.O. BOX 0201970; HOUSTON, TX 77216-1970

COOK COUNTY RECORDER OF DEEDS; 118 N. CLARK STREET; ROOM 120; CHICAGO, IL 60602

CORELOGIC SYSTEMS, INC; 10360 OLD PLACERVILLE ROAD; SUITE 100; SACRAMENTO, CA 95827

CORPORATE APARTMENT PARTNERS OF AMERICA; 1727 TIMBER COURT; TWINSBURG, OH 44087

CORPORATE AWARDS INC; 1582 DEERE; SUITE B; IRVINE, CA 92606

CORPORATE INVESTORS; 1526 EAST FRANKLIN STREET; SUITE 201; CHAPEL HILL, NC 27514

CORPORATION SERVICE COMPANY; P.O. BOX 13397; PHILADELPHIA, PA 19191-3397

COSMOPOLITAN TITLE AND SETTLEMENTS; 1700 ROCKVILLE PIKE; ROCKVILLE, MD 20852

Countrywide; 4500 Park Granada; Calabasas, CA 91302

COUNTY RECORDS DIVISION; P.O. BOX 14668; FT. LAUDERDALE, FL 33301

COUNTY TITLE COMPANY; 10700 RICHMOND AVENUE; SUITE 257; HOUSTON, TX 77042

COURTNEY MASON AND ASSOCIATES; 1904 INDIAN LAKE DRIVE; SUITE 1000; BIRMINGHAM, AL 35244

COVENANT TITLE; 201 SOUTH MAIN STREET; PERRYTON, TX 79070

COWLING TITLE COMPANY; P.O. BOX 984; FORREST CITY, AR 72335

CPS TITLE, LLC; 4956 SOUTH TAMIAMI TRAIL; SARASOTA, FL 34231

CRAIG LONG, LLC,; 2450 ATLANTA HIGHWAY; SUITE 1904; CUMMING, GA 30040

CREATIVE SOLUTIONS; ATTN: ORDER PROCESSING DEPARTMENT; 36955 TREASURY CENTER; CHICAGO, IL 60694-6900

Credit Suisse Securities; Eleven Madison Avenue; New York, NY 1010-3629

CRESCENT TITLE, LLC; 7037 CANAL BLVD; SUITE 203; NEW ORLEANS, LA 70124

CROWN-GREENSBORO I, LLC; 101CENTERPORT; PO BOX 52163, MSC 605; PHOENIX, AZ 85072-2163

CRUMP MORTGAGE & FUNDING GROUP; ATTN: CHRISSY; 684 WEST BROOKHAVEN CIRCLE; MEMPHIS, TN 38117

CSFB; 11 Madison Avenue; New York, NY 10010

CTIC MT VERNON; ATTN: CASSANDRA; 425 COMMERCIAL STREET; MOUNT VERNON, WA 98273

CUMBERLAND TITLE; 216 CENTERVIEW DRIVE; STE 139; BRENTWOOD, TN 37027

CUMMING BREAD COMPANY; 1422 EASTHAM DRIVE; ATLANTA, GA 30350

CUNNINGHAM & COMPANY MORTGAGE BANKERS; ATTN: JANICE GANDT; 804 GREENVALLEY ROAD; SUITE 106; GREENSBORO, NC 27408

CUYAHOGA COUNTY RECORDER; ATTN: REAL ESTATE; 1219 ONTARIO ST.; CLEVELAND, OH 44113

D G M  TITLE SERIVCES; 8353 SW 124TH STREET; MIAMI, FL 33156

DAILY GRILL; AT THE WESTIN, PORTLAND; 750 SOUTH WEST ALDER STREET; PORTLAND, OR 97205

DANKOS, GORDON AND WHITLOCK, PC; 1360 EAST PARHAM ROAD; SUITE 200; RICHMOND, VA 23228

DANNY JOHNSON; 2006 WATERMARK PLACE; COLUMBIA, SC 29210

DARRELL THOMAS JOHNSON JR.; 300 MAIN STREET; HARDEEVILLE, SC 29927

DARREN S CRANFILL, ATTORNEY AT LAW; 6000 MEADOWBROOK MALL; CLEMMONS, NC 27012

DART APPRAISAL.COM; 390 ENTERPRISE COURT; SUITE 100; BROOMFIELD HILLS, MI 48302

DAVE BERRY; 4828 RUSTLERS COURT; SUMMERVILLE, SC 29485

DAVID J MACK, ESQUIRE; 115 EAST 7TH STREET; ERIE, PA 16501

DAVIS AND MCLAUGHLIN; 324 EAST MAGNOLIA AVENUE; AUBURN, AL 36830

DAVIS LAW FIRM; ATTN: DAVID ERICKSON; 666 WALNUT; SUITE 2500; DES MOINES, IA 50309

DC TREASURER; 515 D STREET NW; WASHINGTON, DC 20001

DEBBIE NEWLIN; DBA - COMPLIANCE CONSULTING GROUP; 8278 JENSEN TRAIL; GAINESVILLE, GA 30506

DECORATIVE PLANT SERVICE, INC; P.O. BOX 880368; SAN FRANCISCO, CA 94188-0368

DEES APPRAISAL SERVICE; 410 BRANTHAM ROAD; BURGAW, NC 28425

DEL NORTE FIRST AMERICAN TITLE; 5915 SILVER SPRINGS; EL PASO, TX 79912

DELL MARKETING L.P.; C/O DELL USA L.P.; P.O. BOX 534118; ATLANTA, GA 30353-4118

DELTA APPRAISALS; 1427 SOUTH MAIN STREET; SUITE 6; GREENVILLE`, MS 38701

DENNIS W. HOLLINGSWORTH; TAX COLLECTOR; P.O. BOX 9001; ST AUGUSTINE, FL 32085-9001

DEPAUL UNIVERSITY; ATTN: NATALIE GUERRERO; 1 EAST JACKSON; SUITE 9500; CHICAGO, IL 60647

Deutsche Bank, Trustee;  c/o Kimberly A. Weber;  McCalla Raymer, LLC;  1544 Old Alabama Road;  Roswell, GA  30076-2102

DEWRELL SACKS, ATTORNEYS AT LAW;  ATTN: CHARLENE;  2296 HENDERSON MILL ROAD NE;  SUITE 400;  ATLANTA, GA  30345

DHI MORTGAGE COMPANY, LTD;  ATTN: CHRISTINA ANDERSON;  12357 RIATA TRACE PARKWAY;  SUITE C 225;  AUSTIN, TX  78727

DHI TITLE;  20860 KENBRIDGE COURT;  LAKEVILLE, MN  55044

DIGITAL RISK;  P.O. BOX 552321;  TAMPA, FL  33655.2321

DOCUMATION INC.;  231 E. RHAPSODY DR.;  SAN ANTONIO, TX  78216-3115

DOCUMENTS SOLUTION;  ATTN: PAULA GAGNIER;  P.O. BOX 806;  WHITTIER, CA  90608

DOMINION EAST OHIO;  P.O. BOX 26785;  RICHMOND, VA  23261-6785

DONA ANA TITLE COMPANY;  425B SOUTH TELSHOR;  LAS CRUCES, NM  88001

DOUGLAS COUNTY PUBLIC TRUSTEE;  P.O. BOX 999;  CASTLE ROCK, CO  80104

DOUGOULOUN VOLTAIRE;  1957 BERGERAC COURT SW;  MAIRETTA, GA  30008

DOWN AND ASSOCIATES, LLC;  20038 HWY 11;  WOODSTOCK, AL  35188

DOWNING TITLE COMPANY, LLC;  10988 NORTH HARRELL'S FERRY ROAD;  SUITE 10;  BATON ROUGE, LA  70816

DUKE REALTY LP;  ATTN: EAS001;  75 REMITTANCE DRIVE;  SUITE 3205;  CHICAGO, IL  60675-3205

E TITLE AGENCY;  ATTN: PHYLLIS;  2501 ROCHESTER COURT;  TROY, MI  48083

EAST BATON ROUGE - CLERK OF COURT;  ATTN: RECORDING;  P.O. BOX 1991;  BATON ROUGE, LA  70821-1991

EK SETTLEMENTS, INC;  10262 BALTIMORE NATIONAL PIKE;  ELLICOTT CITY, MD  21042

ELZUFON AUSTIN REARDON;  2500 WRANGLE HILL ROAD;  BLDG 210;  BEAR, DE  19701

Embassy Suites Hotel;  191 East Pine Street;  Orlando, FL  32801

EMC Mortgage Corp.;  909 3rd Ave, 29th Floor;  New York, NY 10022;  Attn:  Randy Deschenes

EMC Mortgage Corp.;  2780 Lake Vista Drive;  Lewisville, TX 75067-3884;  Attn: LaRena Lewis

EMC MORTGAGE CORPORATION;  ATTN: REP/WARRANTY CLAIMS CONTACT DESK;  TWO MACARTHUR RIDGE;  909 HIDDEN RIDGE DRIVE;  SUITE 200;  IRVING, TX  75038

EMPIRE TITLE;  ATTN: BECKY;  14140 SW PARKWAY 160;  SUGARLAND, TX  77478

EPI COMPANIES;  P.O. BOX 116486;  ATLANTA, GA  30368-6486

EQUITITLE, LLC;  2217 PRINCESS ANNE STREET;  SUITE 206-1A;  FREDERICKSBURG, VA  22401

EQUITY SETTLEMENT SERVICES;  ATTN: CLOSING DEPT;  444 ROUTE 111;  SMITHTOWN, NY  11787

EQUITY TITLE AGENCY;  9069 SOUTH 1300 WEST;  SIUITE D;  WEST JORDAN, UT  84088

ERMA GORMLEY COUNTY CLERK;  835 SPRING ST.;  SUITE 304;  NEWTON, NJ  7860

ESSENTIAL ESCROW;  3050 EAST BIRCH STREET;  SUITE 100;  BREA, CA  92821

ETTAIN GROUP INC.;  P.O. BOX 60070;  CHARLOTTE, NC  28260-0070

EVERGREEN LAND TITLE;  1651 CENTENNIAL BLVD;  SPRINGFIELD, OR  97477

EXCEPTIONAL ESCROW CORP;  10226 SHERIDAN AVENUE SOUTH;  TACOMA, WA  98444

EXCEPTIONAL TITLE;  C/O SALLY DEBETS;  2500 MAITLAND CENTER PARKWAY;  MAITLAND, FL  32751

EXECUTIVE TITLE;  952 E. CHAMBER;  STE. 2;  OGDEN, UT  84403

EXPRESS FINANCIAL SERVICES;  51 HADDONFIELD ROAD;  CHERRY HILL, NJ  8022

EXPRESS SERVICES INC.;  P.O. BOX 730039;  DALLAS, TX  75373-0039

FAIRBANKS TITLE AGENCY;  714 THIRD AVENUE;  FAIRBANKS, AK  99701

FAMB BROWARD CHAPTER;  ATTN: TINA MULLIGAN;  11158 NW 19TH STREET;  CORAL SPRINGS, FL  33071

FAMB- MIAMI CHAPTER;  ATTN: RUDY BARRO;  1500 SAN REMO AVENUE;  SUITE 206;  CORAL GABLES, FL  33146

FARE-WAY CONSTRUCTION;  LEE BORTNIK;  2612 E BLACKTHORN CIRCLE;  HUDSON, OH  44236

FARMERS INSURANCE GROUP;  ATTN: NICK;  2722 SOUTH 148TH AVENUE CIRCLE;  OMAHA, NE  68144-3210

FAST ACTION TITLE;  440 NORTH ANDREWS AVENUE;  FORT LAUDERDALE, FL  33301

FASTFRAME;  6597 #G ROSWELL ROAD;  ATLANTA, GA  30328

FEARNLEY, CALIFF, MARTIN, MC DONALD & TATE;  6389 QUAIL HOLLOW ROAD;  SUITE 202;  MEMPHIS, TN  38120

FEARNLEY, CALIFF, PRICE, WALKER AND HUGHES;  2295 PARK LAKE DRIVE;  SUITE 500;  ATLANTA, GA  30345

FELDMAN LAW OFFICES LLC.;  1360 CENTER DR.;  ST. 100;  ATLANTA, GA  30338

FENWAY TITLE AND ESCROW;  4580 PGA BLVD;  SUITE 213;  PALM BEACH, FL  33418

FERRIS AND FERRIS TRUST;  10321 MEMORY LANE;  CHESTERFIELD, VA  23832

FERRIS AND MCCALL, PC;  5540 CENTERVIEW DRIVE;  SUITE 310;  RALEIGH, NC  27606

FICPA;  P.O. BOX 5437;  TALLAHASSEE, FL  32314-5437

FIDELITY NATIONAL TITLE COMPANY;  500 SOUTH KRAEMER BLVD;  SUITE 215;  BREA, CA  92821

FIDELITY NATIONAL TITLE INSURANCE COMPANY;  8500 MENUAL BLVD NE;  SUITE B 150;  ALBUQUERQUE, NM  87112

FIDELITY NATIONAL TITLE;  3824 SOUTH CARRIER PKWY;  GRAND PRAIRIE, TX  75052

FIDELITY NATIONAL TITLE;  911 CENTRAL PARKWAY NORTH;  SUITE 150;  SAN ANTONIO, TX  78232

FIDELITY NATIONAL TITLE;  LIZ GLAZENER, ECS;  2001 UNION STREET;  SUITE 200;  SAN FRANCISCO, CA  94123

FIDELITY NATIONAL TITLE;  2409 NORTH 44TH STREET;  SUITE 102;  FLAGSTAFF, AZ  86004

FIDELITY NATIONAL TITLE INSURANCE COMPANY;  ATTN: CLAUDIA;  2130 WEST MILITARY DRIVE;  SUITE 213;  SAN ANTONIO, TX  78224

FIDELITY NATIONAL TITLE;  9815 S. CAPITAL TEXAS HWY;  AUSTIN, TX  78704

FIDELITY NATIONAL TITLE;  9815 SOUTH CAPITAL TEXAS HWY;  SUITE 140;  AUSTIN, TX  78704

FIDELITY NATIONAL TITLE;  ATTN: LEAH COPELAND;  3550 VINE STREET;  SUITE 100;  RIVERSIDE, CA  92507

FIDELITY NATIONAL TITLE;  ST CLOUD BRANCH;  4237 13TH STREET;  ST CLOUD, FL  34769

FIRE ALARM SERVICES INC.;  4800 WEST 60TH AVENUE;  ARVADA, CO  80003

FIRST ALLIANCE TITLE, INC;  7700 LITTLE RIVER TURNPIKE;  ANNADALE, VA  22003

FIRST AMERICAN;  27775 DIEHL ROAD;  SUITE 200;  WARRENVILLE, IL  60555

FIRST AMERICAN RESIDENTIAL VALUE VIEW;  P.O. BOX 849935;  DALLAS, TX  75284-9935

FIRST AMERICAN;  ATTN: SANDI;  1700 2ND STREET;  SUITE 120;  NAPA, CA  94559

FIRST AMERICAN ESCROW;  10605 JUSTIN DRIVE;  URBANDALE, IA  50322

FIRST AMERICAN HERITAGE TITLE COMPANY;  ATTN:PATTY;  10375 PARK MEADOWS DRIVE;  SUITE 550;  LITTLETON, CO  80124

FIRST AMERICAN TITLE INSURANCE COMPANY OF OREGON;  ATTN: PAULA;  1700 NW GARDEN VALLEY BLVD;  SUITE 204;  ROSEBURG, OR  97470

FIRST AMERICAN TITLE INSURANCE COMPANY;  ATTN: KRISTY;  9110 IH-10 WEST;  SUITE 150;  SAN ANTONIO, TX  78230

FIRST AMERICAN TITLE;  HICKORY LAKE PLAZA;  1515 CREEK DRIVE;  MORRIS, IL  60450

FIRST AMERICAN TITLE COMPANY;  2200-A DOUGLAS BLVD;  SUITE 220;  ROSEVILLE, CA  95661

FIRST AMERICAN TITLE INSURANCE COMPANY;  5300 HOLLY REED;  CORPUS CHRISTI, TX  78411

FIRST AMERICAN TITLE;  2121 SUNSET POINT;  GLOBE, AZ  85501

FIRST AMERICAN TITLE INSURANCE COMPANY;  9400 HOLLY AVENUE NE;  ALBURQUERQUE, NM  87122

FIRST AMERICAN TITLE;  ATTN: CLENNIE;  30 NORTH LASALLE STREET;  CHICAGO, IL  60602

FIRST AMERICAN TITLE;  1729 NORTH TREKELL ROAD;  CASA GRANDE, AZ  85222

FIRST AMERICAN TITLE INSURANCE CO.;  3665 BEN WALTERS LANE # F;  HOMER, AK  99603

FIRST AMERICAN TITLE COMPANY;  ATTN: PHYLLIS;  610 EAST FLORIDA AVE.;  SUITE A;  HEMET, CA  92543

FIRST AMERICAN TITLE OF NEVADA;  ATTN: RHONDA;  2490 PASEO VERDE PARKWAY;  HENDERSON, NV  89074

FIRST AMERICAN TITLE INSURANCE COMPANY;  ATTN: KEITH;  5301 SPRING VALLEY;  SUITE 150;  DALLAS, TX  75254

FIRST AMERICAN TITLE INSURANCE COMPANY;  C/O D RUHNKE;  4917 FM 3009;  #100;  SCHERTZ, TX  78154

FIRST AMERICAN TITLE COMPANY;  1650 WEST BIG BEAVER ROAD;  SUTIE 200;  TROY, MI  48084

FIRST AMERICAN TITLE COMPANY;  ATTN: LANA DAILY;  1300 SYLVAN AVENUE;  SUITE C-13;  MODESTO, CA  95355

FIRST AMERICAN TITLE;  5700 SMETANA DRIVE;  SUITE 401;  BLUE SPRINGS, MO  64015

FIRST AMERICAN TITLE OF ALASKA;  326 CENTER AVENUE;  SUITE 205;  KODIAK, AK  99615

FIRST AMERICAN TITLE;  ATTN: SUSAN SWALVE;  900 MAIN STREET;  SUITE 202;  PLEASANTON, CA  94566

FIRST AMERICAN TITLE INSURANCE COMPANY OF KANSAS;  8621 EAST 21ST STREET;  WICHITA, KS  67206

FIRST AMERICAN TITLE INSURANCE COMPANY OF OREGON;  10735 SOUTHEAST STARK STREET;  PORTLAND, OR  97216

FIRST AMERICAN TITLE INSURANCE COMPANY;  12400 HIGHWAY 281 NORTH;  SUITE 300;  SAN ANTONIO, TX  78216

FIRST AMERICAN TITLE INSURANCE COMPANY OF OREGON;  ATTN: DEANN YERGES;  119 NORTHEAST C STREET;  GRANTS PASS, OR  97526

FIRST AMERICAN TITLE;  2425 EAST CAMELBACK ROAD;  PHOENIX, AZ  85016

FIRST AMERICAN TITLE INSURANCE COMPANY;  8905 REGENTS PARK DRIVE;  TAMPA, FL  33647

FIRST AMERICAN TITLE;  2911 SAM HOUSTON PKWY;  EAST SUITE 113;  HOUSTON, TX  77047

FIRST AMERICAN TITLE;  91025 SOUTH PARK CENTER LOOP;  SUITE 200;  ORLANDO, FL  32819

FIRST AMERICAN TITLE INSURANCE CO.;  1610 BARKERS POINT;  HOUSTON, TX  77079

FIRST ASSURANCE TITLE AGENCY, LLC;  230 NORTHLAND BLVD;  SUITE 110;  SPRINGDALE, OH  45246

FIRST COMMONWEALTH MORTGAGE CORP;  13551 TRITON PARK BLVD;  SUITE 1800;  LOUISVILLE, KY  40223

FIRST COMMONWEALTH MORTGAGE CORP; 501 DARBY CREEK ROAD; LEXINGTON, KY 40509

FIRST METROPOLITAN MORTGAGE; P.O. BOX 1985; CINCINNATI, OH 45264-1985

FIRST NATIONAL BANK OF SAVANNAH; ATTN: COURTNEY RAWLINS; 6707 FOREST PARK DRIVE; SUITE B; SAVANNAH, GA 31406

FIRST NATIONS TITLE AGENCY; 10235 BRECKSVILLE ROAD; SUITE 100; BRECKSVILLE, OH 44141

FIRST OHIO BANK & LENDING; ATTN: BRIAN NOVAK; 6100 ROCKSIDE WOODS; SUITE 100; INDEPENDENCE, OH 44131

FIRST OMNI MORTGAGE LENDING; ATTN: PAMELA CONLEY; 8023 EAST 63RD PLACE; SUITE 205; TULSA, OK 74133

FIRST SECURITY TITLE, INC; 5120 SELLKIRK DRIVE; SUITE 120; BIRMINGHAM, AL 35242

FIRST SOUTHWESTERN TITLE; 2250 LUCIEN WAY; SUITE 200; MAITLAND, FL 32751

FIRST TENNESSEE TITLE INSURANCE AGENCY, INC; 9047 EXECUTIVE PARK DRIVE; SUITE 100; KNOXVILLE, TN 37923

FIRST USA TITLE SERVICES, INC; 8725 NORTHWEST 18TH TERRACE; SUITE 401; DORAL, FL 33172

FIXED ASSET A/M DOWNLOAD; C/O KAT WELLS; 400 NORTHRIDGE ROAD, SUITE 1000; ATLANTA, GA 30350

FLEMING TITLE COMPANY; 7301 N. RIVERS AVE. SUITE 125; N CARLESTON, SC 29406

FLORIDA AFFILIATED TITLE; 1524 LAND O LAKES BLVD; SUITE 102; LUTZ, FL 33549

FLORIDA DEPARTMENT OF REVENUE; 5050 W. TENNESSEE STREET; TALLAHASSEE, FL 32399-0120

FLOYD TAYLOR; 464 SAINT JULIAN PLACE; NORTH AGUSTA, SC 29860

FOODSERVICE EXPRESS/CAFE 400/CAFE; 11077 GREY OWL ROAD; ALPHARETTA, GA 30022

FORSYTH BREAD CO; D/B/A ATLANTA BREAD CO; 1215 HOLLY ST; ATLANTA, GA 30318

FOUR STAR TITLE; ATTN: SEAN GUSTMAN; 702 HUTCHINGS AVENUE; BALLINGER, TX 76821

FRANKLIN COUNTY RECORDER; 373 SOUTH HIGH ST.; 18 TH FLOOR; COLUMBUS, OH 43215

FREEDOM TITLE; 1173 BENT OAKS; SUITE 101; DENTON, TX 76210

FRIEDMAN & MACFADYEN, P.A.; 210 EAST REDWOOD STREET; TOTMAN BUILDING - SUITE 400; BALTIMORE, MD 21202-3399

FRIENDS COVE MUTUAL INSURANCE COMPANY; 500 EAST PITT STREET; PO BOX 646; BEDFORD, PA 15522-0646

FRONTIER TITLE AND ESCROW COMPANY; ATTN: CHERYL; 4018 WEST CLEARWATER AVENUE; SUITE C; KENNEWICK, WA 99336

FULTON COUNTY CLERK OF COURT; RECORDING DIVISION; 136 PRYOR ST.; ATLANTA, GA 30303

GANEK,WRIGHT AND DOBKIN, PC; 1735 NORTH BROWN ROAD; LAWRENCEVILLE, GA 30043

GARLAND, SMITH, GARLAND COMPANY; 132 EAST LAMAR; JASPER, TX 75951

GBS, LLC; 803 NORTH ROBINSON AVENUE; OKLAHOMA CITY, OK 73102

GENERAL TREASURER, STATE OF RHODE ISLAND; DEPARTMENT OF BUSINESS REGULATIONS-DIV OF BANKING; 233 RICHMOND STREETSUITE 231; PROVIDENCE, RI 02903-4231

GEORGE J OTLOWSKI, JR; 717 CONVERY BLVD; PERTH AMBOY, NJ 8861

GEORGE MASON MORTGAGE, LLC; ATTN: TERRY KEM; 4100 MONUMENT CORNER DRIVE; SUITE 100; FAIRFAX, VA 22030

GILLISPIE APPRAISAL SERVICES; P.O. BOX 8386; PUEBLO, CO 81008

GLENN HARVIN; 2929 NORTH 70TH STREET; #2037; SCOTTSDALE, AZ 85251

GLENN HARVIN; 2929 NORTH 70TH STREET; #2037; SCOTTSDALE, AZ 85251

GLOBAL MORTGAGE, INC; 14440 MYER LAKE CIRCLE; CLEARWATER, FL 33760

GLORIOUS EVENTS; 5904 PECHTREE CORNERS EAST; NORCROSS, GA 30071

GMAC MORTGAGE; P.O. BOX 9001719; LOUISVILLE, KY 40290-1719

GMAC- RFC; 8400 Normandale Blvd.; Suite 250; Minneapolois, MN 55437

GOLDEN & AMOS, P.L.L.C.; ATTORNEYS AT LAW; 543 FIFTH STREET; P.O. BOX 81; PARKERSBURG, WV 26102

Goldman Sachs; 85 Broad Street; New York, NY 10004

GOULD LAW OFFICES; ATTN: LAUREN; 311 GREAT ROAD; LITTLETON, MA 1460

GRAINGER; DEPT. 868787086; PALATINE, IL 60038-0001

GRAND CANYON TITLE AGENCY, INC; ATTN: SANDRA HOULE; 4840 NORTH LITCHFIELD ROAD; SUITE 101; LITCHFIELD, AZ 85340

GRANT COUNTY TITLE; 1953 HILLTOP ROAD; SILVER CITY, NM 88061

GRAY & ASSOCIATES, L.L.P.; ATTORNEYS AT LAW; BOX 88071; MILWAUKEE, WI 53288-0071

GREAT AMERICAN TITLE AGENCY; ATTN: JASON PETER; 7720 N. 16TH STREET SUITE 450; PHOENIX, AZ 85020

GREAT AMERICAN TITLE COMPANY; ATTN: NEVA; 3137 EAST WARM SPRINGS; SUITE 100; HENDERSON, NV 89120

GREATER FLORIDA TITLE COMPANY; 8680 COMMODITY CIRCLE; ORLANDO, FL 32819

GREENE COUNTY RECORDER; P.O. BOX 100; XENIA, OH 45385

GREENVILLE COUNTY TREASURER; 301 UNIVERSITY RIDGE; GREENVILLE, SC 29601

GUARDIAN TITLE; 20445 EMERALD PARKWAY; SUITE 130; CLEVELAND, OH 44135

GUARDIAN TITLE AGENCY, LLC; 200 FILMORE STREET; SUITE 310; DENVER, CO 80206

H FARISS CRISLER, III; 840 EAST RIVER PLACE; SUITE 508; JACKSON, MS 39202

HAGGER HOYT; 1229 ROYAL DRIVE; SUITE D; CONYERS, GA 30094

HALEY AND HALEY ATTORNEYS, LLC; ONE CROWN CENTER; 1895 PHOENIX BLVD; SUITE 128; COLLEGE PARK, GA 30349

HAM AND LOWE, PC; ATTN: SHERRY THOMAS; 3307 NORTHLAND DRIVE; SUITE 175; AUSTIN, TX 78731

HAMILTON REGISTER OF DEEDS-TN; P.O. BOX 1639; CHATTANOOGA, TN 37401

HAMPDEN COUNTY REG. OF DEEDS; P.O. BOX 559; SPRINGFIELD, MA 1103

HANOVER DEDUCTIBLE RECOVERY GROUP; NW 5131-06; P.O. BOX 1450; MINNEAPOLIS, MN 55485-1450

HEART OF AMERICA TITLE; 14500 EAST 42ND STREET; SUITE 250; INDEPENDENCE, MO 64055

HEMISPHERE TITLE; 14160 PALMETTO FRONTAGE ROAD; SUITE 12; MIAMI LAKES, FL 330169

HENNING MEDIATION & ARBITRATION SERVICE INC.; 3350 RIVERWOOD PARKWAY; SUITE 75; ATLANTA, GA 30339

HEWLETT INDUSTRIES; 243 FIFTH AVE. #728; NEW YORK, NY 10016

HI-TECH IMAGING, INC; 1750 ENTERPRISE WAY; SUITE 109; MARIETTA, GA 30067

HIGHLAND TITLE & ESCROW; 6858 OLD DOMINION DRIVE; SUITE 102; MCLEAN, VA 22101

HOME AMERICA MORTGAGE; 950 GRAYSON HIGHWAY; LAWRENCEVILLE, GA 30045

HOME TITLE COMPANY, INC; 2 HOPKINS PLAZA; SUITE 1110; BALTIMORE, MD 21201

HORNSBY AND DABBS, LLC; 21010 OLD SPRINGVILLE ROAD; BIRMINGHAM, AL 35215

Household Realty Corp.; c/o Perrie & Cole, LLC; 400 Northridge Road, Suite 700; Atlanta, GA 30350

HOUSING HELPERS OF COLORDO LLC; 2865 BASELINE ROAD; BOULDER, CO 80303

HQ GLOBAL WORKPLACES; 2100 SOUTHBRIDGE PARKWAY; SUITE 650; BIRMINGHAM, AL 35209

HSBC; 3023 HSBC Way; Fort Mill, SC 29715

HUCKABEE LAW FIRM; 141 OAKLAND AVENUE; ROCK HILL, SC 29730

HUDDLESTON BOLEN LLP; P.O. BOX 2185; HUNTINGTON, WV 25722-2185

HUDNALL, COHN AND ABRAMS, PC; 3550 ENGINEERING DRIVE; SUITE 100; NORCROSS, GA 30092

IAC SUITES; 17625-B HARVARD AVENUE; IRVINE, CA 92614

IDCHECKDIRECT.COM; 1300 CORPORATE CENTER WAY; SUITE 201A; WELLINGTON, FL 33414

ILLINOIS DEPARTMENT OF REVENUE; P.O. BOX 19084; SPRINGFIELD, IL 62794-9084

IMAGE TECHNOLOGY SPECIALISTS INC.; 70 SHAWMUT RD.; CANTON, MA 02021-1411

INDEPENDENCE ABSTRACT AND TITLE AGENCY; 1040 KINGS HIGHWAY; CHERRY HILL, NJ 8034

Indy Mac; 888 East Walnut Street; Pasadena, CA 91101

INFOCUS; P.O. BOX 4300-02; PORTLAND, OR 97208

INGERSOLL RAND; SECURITY TECHNOLOGIES; 75 REMITTANCE DRIVE; STE 6896; CHICAGO, IL 60675-6896

INSIDE MORTGAGE FINANCE PUBLICATIONS, INC; 7910 WOODMONT AVENUE; SUITE 1000; BETHESDA, MD 20814-3002

INSIGHT PROFILES.COM; WAYNE HELMS, PH.D, P.C.; 3384 PEACHTREE ROAD; SUITE 250; ATLANTA, GA 30326

INTERTHINX; GENERAL POST OFFICE; P.O. BOX 27985; NEW YORK, NY 10087-7985

INTOHOMES MORTGAGE SERVICES, INC; 401 COURT STREET; RENO, NV 89501

INVESTORS TITLE INSURANCE COMPANY; PO BOX 3565; GREENSBORO, NC 27402

INVESTORS TITLE COMPANY; 219 SOUTH CENTRAL AVENUE; CLAYTON, MO 63105

INVESTORS TITLE COMPANY; 1950 SOUTH SUNWEST LANE; SAN BERNARDINO, CA 92408

INVESTORS TITLE COMPANY; 10101 SLATER AVENUE; SUITE 250; FOUNTIAN VALLEY, CA 92708

ISO STRATEGIC SOLUTIONS, INC.; IN CARE OF INSURANCE SVC. OFFICE INC.; 545 WASHINGTON BOULEVARD; ACCOUNTS RECEIVABLE, 12-8; JERSEY CITY, NJ 7310

J. V. ROCKWELL PUBLISHING, INC.; P.O. BOX 85; CORNING, AR 72422

J&M APPRAISALS; ATTN: MAGGIE EASON; 2522 BEXLEY COURT; SNELLVILLE, GA 30078

JACKSON AND ASSOCIATES CONSULTING GROUP, LLC; 1735 BRANDON HALL DRIVE; ATLANTA, GA 30350

JACKSON LAW FIRM; RAY JACKSON; 3811 TURLE CREEK BLVD.; DALLAS, TX 75219

JAMES A MOUNGER; 1539 JACKSON AVENUE; SUITE 600; NEW ORLEANS, LA 70130

JAMES CROCKER PC; 6400 POWERS FERRY RD NW; STE 3501; ATLANTA, GA 30339

JAMES DORN; 1022 CLAY ST.; FRANKLIN, VA 23851

JAMES E ALTMAN; 10628-B BROAD RIVER ROAD; IRMO, SC 29063

JAMES M CAMINADE; 18303 NOB HILL DRIVE; TRIANGLE, VA 22172

JAMES R SCHIFFLER; 600 OCEAN PARKWAY; BERLIN, MD 21811

JAMES RITNER; 4774 SQUIRE DRIVE; SAGAMORE HILLS, OH 44067

JAMES SIBOLD AND ASSOCIATES, LLC; 100 ASHFORD CENTER NORTH; SUITE 340; ATLANTA, GA 30338

JAMES W HANCOCK, JR; 1240 EBENEZER ROAD; ROCK HILL, SC 29732-2341

JASON POMRENKE; 3098 NORTHWEST 88TH LANE; ANKENY, IA 50023

JED PITTMAN CLERK; 38053 LIVE OAK AVE.; DADE CITY, FL 33523

JEFFEREY AND ALYSSA GRIFFITH; 5202 CHINA BERRY DRIVE; MCKINNEY, TX 75070

JEFFERSON PROBATE COURT; 716 RICHARD ARRINGTON JR. BLVD. N; BIRMINGHAM, AL 35203

Jeffrey W. Kelley;  Troutman Sanders LLP;  600 Peachtree St., N.E., Suite 5200;  Atlanta, GA 30328-2216

JEFFREY B FISHER; 9440 PENNSYLVANIA AVENUE; SUITE 350; UPPER MARLBORO, MD 20772

JEFFREY COMBS; DBA ADVANTAGE APPRAISALS; 405 HIDDEN WOODS LANE; DAYTON, OH 45406

JENNIFER CAYZEDO; AJC APPRAISALS, LLC; 18305 MCKERNON WAY; POOLESVILLE, MD 20837

JENNIFER WOODBURY; 725 THOMPSON RIDGE DRIVE; MONROE, GA 30655

JOE MIKLAS PA; 88765 OVERSEAS HWY; TAVERNIER, FL 33070

JOHN C CAMERER, APPRAISER; 6077 NORTH 6TH STREET; FRESNO, CA 93710

JOHN E TUCKER III; 1483 MORRIS DRIVE; PENINSULA, OH 44264

JOHN JEANMONOD; 5665 ARAPAHO ROAD, #2423; DALLAS, TX 75248

JOHN R ZOHN; MASTER PLUMER; 1177 WEST ARNDALE ROAD; STOW, OH 44224

JOHNS AND JOHNS, ATTORNEY AT LAW; 6782 WEST BROAD STREET; DOUGLASVILLE, GA 30134-1712

JOHNSON & JOHNSON; 5240 SNAPFINGER PARK DRIVE; DECATUR, GA 30035

JOSLYN HAYNES; DBA - JH CONSULTING; 2107 N DECATUR ROAD #319; DECATUR, GA 30033

JUDITH S. DARBY; 1640 N. VAN WERT ROAD; P.O.BOX 453; VILLA RICA, GA 30180

K.N.S. ASSOCIATES, INC.; 1548 RIDERWOOD COURT; DECATUR, GA 30033

KANSAS CITY TITLE; 1257 SOUTH 7 HIGHWAY; BLUE SPRINGS, MO 64014

KANSAS CITY TITLE; 2000 SHAWNEE MISSION PARKWAY; MISSION WOODS, MO 66205

KANSAS CITY TITLE; 260 NORTHEAST BERRY ROAD; KANSAS CITY, MO 64158

Kaplan Companies; 433 River Road; Highland Park, NJ 08904

KAROLYN ROCHA; 47 BESSDALE COURT; SPRING, TX 77382

KEL TITLE INCURANCE AGENCY; ATTN: PILLARA; 151 WYMORE ROAD; SUITE 7000; ALTAMONTE SPRINGS, FL 32714

KELLAM AND PETTIT, PA; 2701 COLTSGATE ROAD; SUITE 300; CHARLOTTE, NC 28211

KELLAM SIMPSON & LOFLIN, PLLC; 2901 COLTSGATE ROAD; SUITE 102; CHARLOTTE, NC 28211-3506

KEMPER MORTGAGE, INC; ATTN: MIKE SWARLYK; 2 PRESTIGE PLACE; MIAMISBURG, OH 45342

KENIA A. GONZALES; 7814 NW 200TH STREET; HIALEAH, FL 33015

KENNETH TOOTLE; 998 RIBAUT ROAD; BEAUFORT, SC 29902

KERR, RUSSELL AND WEBER, PLC; ATTORNEYS AND COUNCELORS; DETROIT CENTER; 500 WOODWARD AVENUE; SUITE 2500; DETROIT, MI 48226-3427

KEVIN MCLEAN, ATTORNEY AT LAW; 368 WASHINGTON STREET; SUITE 208; DEDHAM, MA 2026

KEVIN PHILLIPS; 2244 SOUTH WILLIAMS STREET; DENVER, CO 80210

KEYSTONE ASSET MANAGEMENT, INC.; 100 WEST MAIN STREET; SUITE 310; LANSDALE, PA 19446

KINGSVILLE TITLE SERVICE; 115 N SEVENTH ST.; KINGSVILLE, TX 78363

KNAPP ASSOCIATES INC.; 425 UNION STREET BUSINESS CENTER; P.O. BOX 334; WEST SPRINGFIELD, MA 1090

KNIGHT LAW FIRM; 207 EAST THIRD NORTH STREET; SUMMERVILLE, SC 29484

KOLESNIK AND NORRIS; 80 CENTRAL AVENUE; WATERBURY, CT 6702

LAKE COUNTY RECORDER; 2293 N. MAIN STREET; CROWN POINT, IN 46307

LAKESIDE TITLE COMPANY; 5840 BANNEKER ROAD; COLUMBIA, MD 21044

LANAHAN & REILLEY LLP; 600 BICENTENNIAL WAY; SUITE 300; SANTA ROSA, CA 95403

LAND AMERICA COMMONWEALTH TITLE; ATTN: SHANNA; 1149-A KELLER PARKWAY; KELLER, TX 76248

LAND AMERICA TRANSNATION; 2905 WILSON AVENUE SW; SUITE 106; GRANDVILLE, MI 49418

LAND AMERICA COMMONWEALTH TITLE OF DALLAS; ATTN: SHARON; 105 SOUTH PRESTON; ENNIS, TX 75119

LAND AMERICA FINANCIAL LAWYERS; 2445 FIRE MESA STREET; SUITE 150; LAS VEGAS, NV 89128

LAND AMERICA LAWYERS TITLE OF SAN ANTONIO, INC; ATTN: JANETTE GARCIA; 13750 SAN PEDRO AVENUE; SUITE 500; SAN ANTONIO, TX 78232

LAND AMERICA LAWYERS TITLE OF SAN ANTONIO; ATTN: LIZ OR SHELLY; 11851 BANDERA ROAD; SUITE 101; HELOTES, TX 78023

LAND AMERICA LAWYERS TITLE; 6308 WEST JEFFERSON BLVD; FORT WAYNE, IN 46804

LAND AMERICA TITLE; 13750 SAN PEDRO AVENUE; SUITE 500; SAN ANTONIO, TX 78232

LAND ROVER CAPITAL GROUP; DEPARTMENT 193901; P.O.BOX 55000; DETROIT, MI 48255-1939

LAND TITLE COMPANY; 701 EAST FRANKLIN STREET; SUITE 1201; RICHMOND, VA 23219

LAND TITLE INC; 85 COURT CIRCLE NW; CAMDENTON, MO 65020

LANDCASTLE TITLE, LLC; 610 CRESENT CENTRE DRIVE; SUITE 260; FRANKLIN, TN 37067

LANDMARK TITLE; 3755 EAST 82ND STREET; SUITE 25; INDIANAPOLIS, IN 46240

LANDSEARCH AND SETTLEMENT, INC; 3005 BRODHEAD ROAD; BETHLEHEM, PA 18020

LARRY RIBARICH; RIBARICH APPRAISAL SERVICE; 2530 PEBBLE BEACK LOOP; LAFAYETTE, CA 94549

LASALLE BANK; ATTN: TIM SNOW; 1701 RIVER OAKS DRIVE; CALUMET CITY, IL 60409

LAW OFFICE OF RANDALL C SMITH; 533 VERSAILLES DRIVE; MAITLAND, FL 32751

LAW OFFICE OF A. LEFKOWITZ; 444 MERRICK ROAD; SUITE 106; LYNBROOK, NY 11563

LAW OFFICE OF KENNETH R LUTHER; 1825 BARRETT LAKES BLVD; SUITE 100; KENNESAW, GA 30144

LAW OFFICE OF CHRISTOPHER COGDILL; 1318 HAYWOOD ROAD; BLDG E; GREENVILLE, SC 29615

LAW OFFICES OF ISRAEL COLLAZO; 1130 NORTH MAIN STREET; BROCKTON, MA 2301

LAW OFFICES OF BONZO C REDDICK; 910 MARTIN LUTHER KING JR BLVD; SAVANNAH, GA 31402

LAW OFFICES OF PAUL J QUINN; 95 STATE STREET; SPRINGFIELD, MA 1103

LAW OFFICES OF KELVIN L DAVIS, LLC; 2101 6TH AVENUE NORTH; SUITE 725; BIRMINGHAM, AL 35203

LAW OFFICES OF ERIC A BRAUN; 5710 OELANDER DRIVE; SUITE 208; WILMINGTON, NC 28403

LAW OFFICES OF MINOR & JOHNSTON, PC; ATTN: MELISSA; 124 EAST MARKET STREET; SOMERVILLE, TN 38068

LAW OFFICES OF NATASHA PIERRE; 890 ATLANTIC AVENUE; BROOKLYN, NY 11238

LAW OFFICES PIERCE & ASSOCIATES P.C.; SUITE 1300; 1 NORTH DEARBORN; CHICAGO, IL 60602

LAWRENCE SETTLEMENT SERVICES; ATTN: JENNY BLACK; 5910 HAMILTON BLVD; 2ND FLOOR; ALLENTOWN, PA 18106

LAWYERS TITLE; 3500 RED BANK ROAD; CINCINNATI, OH 45227

LAWYERS TITLE; ATTN: MELISSA MUTCHLER; 4722 LITTLE ROAD; ARLINGTON, TX 76017

LAWYERS TITLE; 1400 30TH STREET; SUITE A; NICEVILLE, FL 32578

LAWYERS TITLE OF ARIZONA; 11225 N 28TH DR.; PHOENIX, AX 85029

LEADER ESCROW; 111 WEST BASTANCHURY ROAD; FULLERTON, CA 92835

LEBLEU OF STATESVILLE; 154 COMMERCE BLVD; STATESVILLE, NC 28625-8526

Lehman Brothers; 399 Park Avenue, 6th Floor; New York, NY 10022

LENDERS TITLE AND ESCROW; 120 PREMIER DRIVE; SUITE 125; CHATTANOOGA, TN 37421

LENDERS TITLE COMPANY; 1575 CHURCH STREET; ZACHARY, LA 70791

LENDING STAR MORTGAGE CORPORATION; ATTN: CORY BLACKBURN; 27475 YNEZ ROAD; SUITE 283; TEMECULA, CA 92591

LEONARD, O'BRIEN, SPENCER, GALE & SAYRE; 100 SOUTH FIFTH STREET; SUITE 2500; MINNEAPOLIS, MN 55402

LEOPOLD, KORN, LEOPOLD AND SNYDER; 20801 BISCAYNE BLVD; SUITE 501; AVENTURA, FL 33180

LESTER AND MORRIS, LLP; 3340 PEACHTREE ROAD NE; SUITE 1800; ATLANTA, GA 30326

LEVY & WATKINSON, PC.; 510 at METROPARK; 510 THORNALL ST; STE 110; EDISON, NJ 8837

LEWIS R FISHER, P.A.; 105 SOUTH HAYNE STREET; MONROE, NC 28112

LIBERTY TITLE AND ESCROW CO; 1575 SOUTH COUNTY TRAIL; EAST GREENWICH, RI 2818

LIKENS AND BLOMQUIST; 140 STONERIDGE DRIVE; COLUMBIA, SC 29210

LINCOLN APPRAISAL & SETTLEMENT SERVICES; P.O. BOX 6761; PROVIDENCE, RI 2940

LISA WOLFF HERBERT, PA; 864 LOW COUNTRY BLVD; MT. PLEASANT, SC 29464

LIVE PERSON, INC.; 462 SEVENTH AVENUE; 21ST FLOOR; NEW YORK, NY 10018

LLOYD NEWMAN; 1061 MEADOW ROAD; VALLEY CENTER, KS 67147

LORAIN COUNTY RECORDER; 226 MIDDE AVE.; ELYRIA, OH 44035

LORENZO GRIFFIS; 5333 STRAWBERRY TREE STREET; NORTH LAS VEGAS, NV 89031

LORRAINE OR SCOTT SERGENT; 31887 VIOLET DIRVE; WINCHESTER, CA 92595

LOS ANGELES COUNTY REGISTER; RECORDER 1; REAL ESTATE RECORDS; P.O. BOX 53115; LOS ANGELES, CA 90053-0115

LOUIS F MAGUIRE, ATTORNEY AT LAW; 3390 ROUTE 30; DORSET, VT 5251

LUMINA MORTGAGE; ATTN: ACCOUNTING DEPARTMENT; 219-A RACINE DRIVE; WILMINGTON, NC 28403

LUNA AND LUNA, LLP; 1505 NORTHWEST HIGHWAY; GARLAND, TX 75041

LUTZEL, GANDY, AND BROADWAY, PLLC; 542 WILLIAMSON ROAD; SUITE A; MOORESVILLE, NC 28117

M & M TITLE SERVICES; 16800 NE 2ND AVENUE; NORTH MIAMI BEACH, FL 33162

MACON-BIBB COUNTY TAX COMMISSIONER; PO BOX 4724; MACON, GA 31208-4724

MADISON COUNTY RECORDER'S OFFICE; 16TH EAST; 9TH STREET; ANDERSON, IN 46016

MAHONEY TITLE SERVICES, LLC; 1123 NORTH CAUSEWAY APPROACH; MANDEVILLE, LA 70471

MARATHON TITLE; 500 EAST SANTERRA BLVD; SAN ANTONIO, TX 78758

MARIA J RIVERO, ATTORNEY AT LAW; 210 FRANK E RODGERS BLVD NORTH; HARRISON, NJ 7029

MARICOPA COUNTY RECORDER; 111 53RD AVE.; PHOENIX, AZ 85003

MARICOPA COUNTY RECORDER; 111 SOUTH 3RD AVE.; PHOENIX, AZ 85003

MARION COUNTY CLERK OF COURT; 110 NORTHWEST; 1ST AVE.; OCULA, FL 34475

MARK FREITAS; 7210 VIA LOMAS; SAN JOSE, CA 95139

MARTIN COUNTY RECORDER; ATTN: REAL ESTATE; 200 E WASHINGTON ST.; INDIANAPOLIS, IN 46204

MARY MORRIS; 448 SOMERSET LANE; NEW LENOX, IL 60451

MARYLAND FIRST TITLE; ATTN: JENNIFER; 306 CRAIN HWY NW; GLEN BURNIE, MD 21061

Mass Mutual Services; 1295 State Street - N405; Springfield, MA 01111-0001

MATTIE BROOKS; 2134 AUDUBON DRIVE; ROCK HILL, SC 29732

MAUREEN MORROW; 244 DEVONWOOD DRIVE; ATLANTA, GA 30328

MBA-NJ-REGIONAL CONFERENCE; P.O. BOX 309; 385 MORRIS AVENUE; SPRINGFIELD, NJ 07081-0740

MCCALLA RAYMER, LLC; 1544 OLD ALABAMA RODD; ROSWELL, GA 30076-2102

MCCARTHY APPRAISAL SERVICES; P.O. BOX 3034; LYNCHBURG, VA 24503

MCCONNELL, EISELE & CASE, PLLC; 2417 REGENCY ROAD; SUITE A; LEXINGTON, KY 40503

MCGLINCHEY STAFFORD, PLLC; DEPT 5200; PO BOX 2153; BIRMINGHAM, AL 35287-5200

MCHENRY COUNTY RECORDER; GOVERNMENT CENTER; 2200 NORTH SEMINARY AVE.; WOODSTOCK, IL 6098

MCI; PO BOX 96022; CHARLOTTE, NC 28296-0022

MCI; P.O. BOX 371392; PITTSBURGH, PA 15251-7392

MCN APARTMENTS; P.O.BOX 6313; MACON, GA 31208

MCNAIR LAW FIRM, P.A.; ATTN: ACCOUNTS RECEIVABLE; P.O. BOX 11390; COLUMBIA, SC 29211

MCNAIR LAW FIRM, P.A.; SHELTER COVE EXECUTIVE PARK; 23B SHELTER COVE LANE; SUITE 400; HILTON HEAD, SC 29938

MECKLENBURG COUNTY TAX COLLECTOR; TAX COLLECTOR; P.O. BOX 32247; CHARLOTTE, NC 28232-2247

MERCER CAPITAL ADVISERS INC.; 10 DRS. JAMES PARKER BLVD.; SUITE 107; RED BANK, NJ 7701

MERIT RESIDENTIAL APPRAISAL SERVICE; P.O. BOX 323; HOMER, GA 30547

MES OF ATLANTA, LLC; 120 INTERSTATE NORTH PARKWAY; SUITE 304; ATLANTA, GA 30339

METAMERICA MORTGAGE BANKERS, INC.; ATTN: STEPHANIE STALLINGS; 250 INTERNATIONAL PARKWAY; SUITE 134; HEATHROW, FL 32746

METRICS REPORTING; 4755 ALDUN RIDGE NW; #311; COMSTOCK PARK, MI 49321

METRO TITLE SERVICES; 6200 METROWEST BLVD; ORLANDO, FL 32832

METROPOLITAN TRUSTEE; PERSOANLTY TAX DEPARTMENT; P.O. BOX 305012; NASHVILLE, TN 37230-5012

MFS TITLE OF TEXAS, LP; 1225 NORTH LOOP WEST; SUITE 420; HOUSTON, TX 77008

MIAMI TRUST TITLE; 5783 A NORTHWEST; 151ST; MIAMI, FL 33014

MIAMI-DADE COUNTY RECORDER; P.O. BOX 011711; FLAGER STATION; MIAMI, FL 33101

MICHAEL C MOORE, ATTORNEY AT LAW; 912 MERCHANTS WALK; HUNTSVILLE, AL 35801

MICHIGAN DEPARTMENT OF LABOR & ECONOMIC GROWTH; BUREAU OF COMMERCIAL SERVICES; CORPORATION DIVISION; P.O. BOX 30768; LANSING, MI 48909-0768

MID PENN ABSTRACT; 125 LOCUST STREET; HARRISBURG, PA 17101

MIDLAND ESCROW SERVICES; 100 1ST AVENUE NE; SUITE 109; CEDAR RAPIDS, IA 52401

MIDLAND MORTGAGE CORPORATION;  ATTNI BETH LANDERBERG;  1500 RICHLAND STREET;  COLUMBIA, SC  29201-0144

MIDWEST RESEARCH;  501 SOUTH MAIN STREET #2;  COUNCIL BLUFF, IA  51503

MIDWEST RESEARCH & SETTLEMENT;  ATTN: MICHELLE FERGUSON;  300 SOUTH 19TH STREET;  OHAMA, NE  68102

MIDWEST TITLE COMPANY;  1121 SOUTH 13TH STRTEET;  TEKAMAH, NE  68061

MILLENIA TITLE, LLC;  4501 VINELAND ROAD;  SUITE 111;  ORLANDO, FL  32811

MILLENIA TITLE LLC.;  4355 BLUE MAJOR DR.;  WINDEMERE, FL  32811

MILLER AND GAINES, PC;  3915 CASCADE ROAD SW;  SUITE 240;  ATLANTA, GA  30331

MISSISSIPPI REAL ESTATE CLOSINGS;  5699 GETWELL ROAD;  BLDG #1;  SOUTHAVEN, MS  38672

MO KAN TITLE SERVICES;  1170 WEST KANSAS AVENUE;  LIBERTY, MO  64068

MOEHLE, SWEARINGEN AND UMHOLTZ;  410 BROADWAY;  PEKIN, IL  61555

MOHAMMAD JAMAL UDDIN;  225 PINNACLE COURT;  WARRENTON, VA  20186

MONARCH TITLE AND ABSTRACT, LLC;  211 STATE ROUTE 35;  SUITE 2;  RED BANK, NJ  7701

MONEY WAREHOUSE;  SCOTT S. PRUYN;  75 JAMES WAY;  SUITE 120;  SOUTH HAMPTON, PA  18966

MONTESAN, LTD;  C/O MSG MANAGEMENT, INC;  13750 SAN PEDRO;  SUITE 600;  SAN ANTONIO, TX  78232

MORGAN AND ASSOC. TITLE CO.;  ATTN: SETH;  55 HOMESTEAD RD. NORTH;  LEHIGH ACRES, FL  33936

MORRIS, HARDWICK, SCNHEIDER;  2325 LAKEVIEW PARKWAY;  SUITE 275;  ALPHARETTA, GA  30004

MORRIS, HARDWICK & SCHNEIDER, LLC;  ATTN: LEE;  1605 BUFORD DRIVE;  LAWRENCEVILLE, GA  30043

MORRIS, HARDWICK & SCHNEIDER, ATTORNEYS AT LAW;  100 CRESCENT CENTER PARKWAY;  SUITE 700;  TUCKER, GA  30084

MORRIS, HARDWICK & SCHNEIDER, LLC;  7000 CENTRAL PARKWAY;  SUITE 300;  ATLANTA, GA  30328

MORRIS, HARDWICK AND SCHNEIDER;  ATTN: ANGIE;  1371 DOGWOOD DRIVE SW;  CONYERS, GA  30012

MORRIS, HARDWICK AND SCHNEIDER;  3237 SATELLITE BLVD;  BLDG 3, SUITE 120;  DULUTH, GA  30096

MORTGAGE AND INVESTMENT CONSULTANTS;  ATTN: LAWRENCE DOKKEN;  2978 RICE STREET;  ST. PAUL, MN  55113

MORTGAGE BANKERS ASSOCIATION OF THE CAROLINAS, INC (MBAC, INC);  P.O. BOX 11721;  CHARLOTTE, NC  28220-1721

MORTGAGE CONTRACTING SERVICES, INC;  1501 SOUTH CHURCH STREET;  SUITE 201;  TAMPA, FL  33629-5800

MORTGAGE CONTRACTING SERVICES;  ATTN: TINA ELLIOTT;  3625 CUMBERLAND BLVD SE;  SUITE 1400;  ATLANTA, GA  30339

MORTGAGE CONTRACTING SERVICES, LLC;  4830 WEST KENNEDY BLVD;  SUITE 950;  TAMPA, FL  33609

MORTGAGE INDUSTRY STANDARDS MAINTENANCE ORGANIZATION;  1919 PENNSYLVANIA AVE. NW;  SUITE 700;  WASHINGTON, DC  20006

MORTGAGE STAR, INC;  ATTN: JEFFREY WEINER;  7735 OLD GEROGETOWN ROAD;  SUITE 800;  BETHESDA, MD  20814

MOSLEY AND ASSOCIATES;  2871 ACTON ROAD;  SUITE 101;  BIRMINGHAM, AL  35243

MOULTON & TARRER, LLC;  1097 LAKE OCONEE PARKWAY;  EATONTON, GA  31024

MOVERS SPECIALTY SERVICE;  211 COMMERCE DRIVE;  MONTGOMERYVILLE, PA  18936

MUTUAL TITLE AGENCY;  8241 DOW CIRCLE WEST;  STONGSVILLE, OH  44136

NANCY SHERRILL ART AND DESIGN;  1533 HASCALL DRIVE;  MARIETTA, GA  30064

NATIONAL FORECLOSURE SERVICES;  1296 GRESHAM ROAD NE;  MARIETTA, GA  30062

NATIONAL REAL ESTATE;  290 BILMAR DRIVE;  PITTSBURGH, PA  15205

NATIONS LENDING SERVICE OF OHIO;  ATTN: APRIL ARONLD;  3700 CORPORATE DRIVE;  SUITE 200;  COLUMBUS, OH  43231

NEBRASKA LAND COMPANY;  6003 OLD CHENEY ROAD;  LINCOLN, NE  68516

NEBRASKA LAND TITLE AND ABSTRACT;  11511 SOUTH 42ND STREET;  BELLEVUE, NE  68123

NEBRASKA TITLE COMPANY;  6003 OLD CHENEY ROAD;  LINCOLN, NE  68516

NEEL & ROBINSON, ATTORNEY AT LAW;  ATTN: LINDA RIGBY;  295 COUNTRY CLUB DRIVE;  STOCKBRIDGE, GA  30281

NEIL GORDON, REAL ESTATE APPRAISER;  PO BOX 292;  DAVIDSONVILLE, MD  21035

NELDA WELLS SPEARS, TAX COLLECTOR;  P.O. BOX 149328;  AUSTIN, TX  78714-9328

NETCO CLEARNING ACCOUNT;  2 EAST 22ND STREET;  SUITE 105;  RIDGELAND, MS  39157

NETCO INC.;  1574 EAST PARHAM RD.;  RICHMOND, VA  23228

NEVADA LEGAL PRESS;  3301 SOUTH MALIBOU AVE.;  PAHRUMP, NV  89048

NEVADA TITLE COMPANY;  10000 WEST CHARLESTON BLVD;  #180;  LAS VEGAS, NV  89135

NEVADA TITLE COMPANY;  2500 NORTH BUFFALO DRIVE;  LAS VEGAS, NV  89128

New Hampshire Banking Department;  Attn: Presiding Officer 06-284;  64-B Old Suncook Road;  Concord, NH  03301

NEW FRONTIER TITLE;  ATTN: ADRIAN;  7700 SAN FELIPE;  SUITE 280;  HOUSTON, TX  77063

NEW HOME SETTLEMENTS; 14 CENTER SQUARE; HANOVER, PA 17331

NEW YORK CITY, DEPARTMENT OF FINANCE; 14406 9TH AVE.; JAMAICA, NY 11435

NILDA NEGRON; 151 NEW PARK AVE; SUITE 16; HARTFORD, CT 6106

NIRE LANDSCAPE; JOESPH R DZIAK; 185 BUTTERNUT LANE; NORTHFIELD CENTER, OH 44067

NORTH AMERICAN TITLE COMPANY; 1015 STATE ROAD 7; SUITE A; ROYAL PALM BEACH, FL 33411

NORTH AMERICAN TITLE; 1707 MARKETPLACE BLVD; SUITE 110; IRVING, TX 75063

NORTH AMERICAN TITLE; 2813 S. HULEN STE 100; FORT WORTH, TX 76109

NORTHWESTERN MUTUAL; P.O. BOX 3009; MILWAUKEE, WI 53201-3009

NP CLOSING NETWORK; 452 CONSTITUTION BLVD.; ROCK HILL, SC 29732

NVR SETTLEMENT SERVICES; 8601 MCALPINE PARK DRIVE; STE 210; CHARLOTTE, NC 28211

NVR TITLE AGENCY; 6060 ROCKSIDE WOODS BLVD; SUITE 321; INDEPENDENCE, OH 44131

O'KELLEY AND SOROHAN, ATTORNEY AT LAW; 2170 SATELLITE BLVD; SUITE 375; DULUTH, GA 30097

OFFICE EQUIPMENT FINANCE SERVICES; USBANCORP OFFICE EQUIPMENT; 1310 MADRID STREET; SUITE 101; MARSHALL, MN 56258-4002

OFFICE EQUIPMENT FINANCE SERVICES; PO BOX 790448; ST LOUIS, MO 63179-0448

OFFICE OF THE PUBLIC TRUSTEE- COLORADO; 2329 WEST MAIN STREET; SUITE 100; LITTLETON, CO 80120

OFFICE OF THE COURT OF HUDSON COUNTY; 595 NEWARK AVE; JERSEY CITY, NJ 7306

OLD CITY SETTLEMENT SERVICES; 726 FITZWATERTOWN ROAD; SUITE 4; WILLOW GROVE, PA 19090

OLD COLONIAL TITLE; 6142 SHALLOWFORD ROAD; SUITE 104; CHATTANOOGA, TN 37421

OLD CREST MORTGAGE; 12812 COURSEY BLVD; SUITE 2-B; BATON ROUGE, LA 70816

OLD REPUBLIC TITLE COMPANY; 18561 TELLER AVENUE; IRVINE, CA 92612

OLD REPUBLIC TITLE COMPANY; 11432 TESSON FERRY; ST LOUIS, MO 63123

OLD REPUBLIC TITLE; 11209 NORTH TATUM BLVD; PHOENIX, AZ 85026

OLD REPUBLIC TITLE COMPANY; 295 SUN HAVEN PLACE; MANTECA, CA 95337

OLMSTED AND WILSON, PA; 17801 MURDOCK CIRCLE; SUITE A; PORT CHARLOTTE, FL 33948

OLSON, SMITH, JORDAN, COX; 1810 EAST MAIN STREET; P.O. BOX 1207; EASLEY, SC 29641

OMNI INTERLOCKEN RESORT; 500 INTERLOCKEN BLVD; BROOMFIELD, CO 80021

ONE SOURCE TITLE, INC; 1995 EAST OAKLAND PARK BLVD; SUITE 350; FORT LAUDERDALE, FL 33306

Opteum, Inc.
3625 Cumberland Blvd. SE; Suite 1400; Atlanta, GA 30339; Attn: Bob Filiberto

ORANGE COUNTY CONTROLLER; P.O. BOX 38; ORLANDO, FL 32802

ORANGE COUNTY CIRCUIT CLERK; P.O. BOX 230; ORANGE, VA 22960

ORICON FUNDING; ATTN: BRANDY GUSSIN; 1515 MOCKINGBIRD LANE; SUITE 712; CHARLOTTE, NC 28209

P & L BARRET LP; C/O POPE & LAND ENTERPRISES, INC.; 3225 CUMBERLAND BLVD; SUITE 400; ATLANTA, GA 30339

P GARRETT WYCKOFF; 810 TRAVELERS BLVD; SUITE G2; SUMMERVILLE, SC 29485

PACIFIC NORTHWEST TITLE COMPANY; 3224 WETMORE AVENUE; EVERETT, WA 98201

PALLADIUM MORTGAGE CORPORATION; ATTN: SUSAN SHIREY; 3790 DATA DRIVE; SUITE 100; NORCROSS, GA 30092

PALM BEACH CLERK OF COURT; P.O. BOX 4177; WEST PALM BEACH, FL 33402

PARADISUS PALMA REAL; 800 BRICKELL AVENUE; SUITE 1000-A; MIAMI, FL 33131

PARAMOUNT MORTGAGE FUNDING, INC; ATTN: HEATHER HICKS; 2502 ROCKY POINT DRIVE; SUITE 100B; TAMPA, FL 33607

PARTNERS LAND TITLE; 3033 KETTERING BLVD; SUITE 301; DAYTON, OH 45439

PATRICIA A WILLIS; 8272 WATER STREET; GARRETTSVILLE, OH 44231-1228

PATRIOT TITLE, LLC; 1777 REISTERTOWN ROAD; SUITE 357B; BALTIMORE, MD 21208

PAUL E PHILLIPS; 513 GLEN LEVEL CIRCLE; SUGAR HILL, GA 30158

PAUL R GREATHEAD; 9 PUMP BRANCH ROAD; BERLIN, NJ 8009

PAUL S. REID; 20287 WATER MARK PLACE; POTOMAC FALLS, VA 20165

PEAK TITLE; 83 MORRIS STREET; NEW BRUNSWICK, NJ 8901

PEOPLES HOME EQUITY, INC.; ATTN: LARRY MIZE; 4300 SIDCO DRIVE; SUITE 200; NASHVILLE, TN 37204

PERRIE & COLE, LLC.; 400 NORTHRIDGE ROAD; SUITE 700; ATLANTA, GA 30350

PERRY MORTGAGE COMPANY; GEORGETOWN PROFESSIONAL BUILDING; ATTN: JOE PERRY; 6605 EAST STATE BLVD; SUITE 6; FORT WAYNE, IN 46815

PERSONNEL CONCEPTS;  P.O. BOX 9003;  SAN DIMAS, CA  91773

PHOENIX TITLE;  401 MARKET STREET;  STE 930;  SHREVEPORT, LA  71101

PIERCE & ASSOCIATES, P.C.;  1 NORTH DEARBORN;  SUITE 1300;  CHICAGO, IL  60602

PIMA COUNTY RECORDER;  P.O. BOX 3145;  TUCSAN, AZ  85702-3145

PINAL COUNTY RECORDER;  P.O. BOX 848;  FLORENCE, AZ  85232

PINNACLE FINANCIAL SERVICES;  ATTN: JENNIFER COOKE;  16052 SWINGLEY RIDGE ROAD;  SUITE 200;  CHESTERFIELD, MO  63017

PITNEY BOWES PURCHASE POWER;  P.O. BOX 856042;  LOUISVILLE, KY  40285-6042

PLATINUM PLUS FOR BUSINESS;  P.O. BOX 15469;  WILMINGTON, DE  19886-5469

PLM TITLE;  1275 EAST BUTTERFIELD ROAD;  WHEATON, IL  60187

PLUESE, BECKER & SALTZMAN, LLC;  ATTORNEYS AT LAW;  20000 HORIZON WAY;  MOUNT LAUREL, NJ  08054-4318

POTOMAC TITLE AND ESCROW;  8216 C OLD COURTHOUSE ROAD;  VIENNA, VA  22182

POTTAWATTAMIE COUNTY RECORDER;  227 S 6TH ST.;  CONCIL BLUFFS, IL  51501

PREMIER MORTGAGE FUNDING;  2656 DAVIE AVENUE;  STATESVILLE, NC  28625

PREMIER TITLE COMPANY;  4700 W SAM HOUSTON PARKWAY NORTH;  SUITE 100;  HOUSTON, TX  77041

PREMIER TITLE COMPANY;  ATTN: DEBI DEMINEN;  1350 W NW HWY;  ARLINGTON, IL  60004

PRESIDIO TITLE;  1202 W. BITTERS BLDG;  SAN ANTONIO, TX  78216

PRESTIGE TITLE;  6641 NORTH HIGH STREET;  WORTHINGTON, OH  43085

PRESTIGE TITLE, INC;  2199 PONCE DE LEON BLVD;  CORAL GABLES, FL  33134

PREZZA TECHNOLOGIES;  1 MIFFLLIN PLACE;  3RD FLOOR;  CAMBRIDGE, MA  2138

PRIDE TITLE & ESCROW, LLC;  862 BURLEY COVE ROAD;  GLEN BURNIE, MD  21060

PRIMARY RESIDENTIAL MORTGAGE;  ATTN: RICHARD EWING;  4750 WEST WILEY POST WAY;  SUITE 200;  SALT LAKE CITY, UT  84116

PRIME TITLE;  1819 WEST PINHOOK RD.;  STE. 114;  LAFAYETTA, LA  70508

PRO AUDIO & LIGHTING;  ATTN: JACKLYN;  16171 SCIENTIFIC WAY;  IRVINE, CA  92618

PROFESSIONAL CLOSING AND TITLE;  DBA PRO CLOSE, LLC;  801 SOUTH MEMORIAL DRIVE;  PRATTVILLE, AL  36067

PROGRESSIVE LAND TITLE;  411 MAIN STREET;  EVANSVILLE, IN  47708

PROGRESSIVE TITLE;  1460 RITCHIE HWY;  SUITE 212;  ARNOLD, MD  21012

PTA SETTLEMENTS;  63 NORTH MAIN STREET;  STEWARTSTOWN, PA  17363

PUBLIC TRUSTEE;  201 WEST COLFAX;  ROOM 101;  DENVER, CO.  80202

PUBLIC TRUSTEE OFFICE;  100 JEFFERSON COUNTY PARKWAY;  SUITE 1540;  GOLDEN, CO  80419

PURCHASE POWER;  P.O. BOX 856042;  LOUISVILLE, KY  40285-6042

PURE WATER DYNAMICS, INC.;  30 KALAMATH STREET;  DENVER, CO  80223

QUEEN CITY ABSTRACT;  148 WEST 1ST STREET;  DICKINSON, ND  58601

R.R. SMITH REAL ESTATE`;  P.O. BOX 5840;  BOSSIER CITY, LA  71171

RAMETTA AND RAMETTA LLC.;  15  MATTHEWS ST.;  GOSHEN, NY  10924

RAMSEY COUNTY ABSTRACT;  524 4TH AVENUE NE;  1ST FLOOR  SUITE 3;  DEVILS LAKE, ND  58301

RAND AND ASSOCIATES;  C/O INDIRA RAMROOP;  3237 SATELITE BLVD.;  STE. 450;  DULUTH, GA  30096

RANGER TITLE COMPANY;  2825 RIDGE ROAD;  ROCKWALL, TX  75032

RAPID SIGN SYSTEMS;  699 PONCE DE LEON AVE;  ATLANTA, GA  30308

REAL LIVING TITLE;  800 WEST STAINT CLAIR AVENUE;  CLEVELAND, OH  44113

REAL LIVING TITLE;  2603 WEST MARKET ST.;  AKRON, OH  44313

REAL STAR TITLE;  7551 9TH STREET NORTH;  OAKDALE, MN  55128

RECHARGE RECYCLE INC.;  6649 PEACHTREE INDUSTRIAL BLVD.;  SUITE I;  NORCROSS, GA  30092

RECORDER OF DEEDS- MO;  P.O. BOX 100;  HILLSBORO, MO  63050

RECORDER OF DEEDS-PA;  P.O. BOX 311;  NORRISTOWN, PA  19404-0311

REGISTER OF DEEDS;  P.O. BOX 368;  BRANSTABLE, MA  2630

REGISTER OF DEEDS;  P.O. BOX 511;  DAKOTA CITY, NE  68731

REGISTER OF DEEDS;  400 MAIN AVE.;  KNOXVILLE, TN  37902

REGISTER OF DEEDS;  201 W COLFAX DEPT 101;  DENVER, CO  80202

REGISTER OF DEEDS;  901 N09TH STREET;  COURTHOUSE ROOM 103;  MILWANKEE, WI  53233

REGISTER OF DEEDS;  1320 PEWAUKEE RD.;  ROOM 110;  WAUKESHA, WI  53188-2485

REGISTER OF DEEDS- BOSTON MA;  24 NEW CHARDON ST.;  BOSTON, MA  02114-9660

REGISTER OF DEEDS-HORRY COUNTY SC.;  P.O. BOX 470;  CONWAY, SC  29728

REGISTRY OF DEEDS- CAMBRIDGE MA;  208 CAMBRIDGE ST.;  CAMBRIDGE, MA  2141

REGISTRY OF DEEDS-LAWRENCE MA;  381 COMMON ST.;  LAWRENCE, MA  1840

REGUS;  5201 BLUE LAGOON DRIVE;  9TH FLOOR;  MIAMI, FL.  33126

RELI INC;  3595 GRANDVIEW PARKWAY;  SUITE 600;  BIRMINGHAM, AL  35243

RELS SETTLEMENT SERVICES;  1 FIRST AMERICAN WAY;  BLDG 6;  WESTLAKE, TX  76262

RELS SETTLEMENT;  7616 CURRELL BLVD;  WOODBURY, MN  55125

RELS TITLE;  4365 HARRISON AVENUE;  CINCINNATI, OH  45211

RELS TITLE COMPANY;  6100 DUTCHMAN'S LANE;  SUITE 700;  LOUISVILLE, KY  40205

REPUBLIC TITLE;  100 NORTH LASALLE STREET;  SUITE 514;  CHICAGO, IL  60602

Residential Funding Company, LLC;  8400 Normandale Lake Blvd., Suite 250;  Bloomington, MN  55437;  Attn:  John Cooney

RESIDENTIAL BANCORP;  5686 DRESSER ROAD NORTHWEST;  CANTON, OH  44720

RHINO SETTLEMENT SERVICES;  2148 EMBASSY DRIVE;  SUITE 120;  LANCASTER, PA  17603

RICHARD C MOORE, ATTORNEY AT LAW;  7 RALPH HENDRICKS DRIVE;  SIMPSONVILLE, SC  29681

RICHARD KOSTER;  3838 STONECROFT PLACE;  DULUTH, GA  30097

RICHARD P MASEL;  52 TRINITY STREET;  NEWTON, NJ  7860

RICHEY MAY & CO;  9605 SOUTH KINGSTON COURT;  SUITE 200;  EAGLEWOOD, CO  80112

RICHMOND COUNTY CLERK;  130 STUYVESANT PLACE;  STATEN ISLAND, NY  10301

RICHMOND TITLE SERVICES;  2901 NORTH DALLAS PARKWAY;  SUITE 110;  PLANO, TX  75093

RIVERSIDE COUNTY CLERK RECORDER;  P.O. BOX 751;  RIVERSIDE, CA  92501

RJ YOUNG COMPANY, INC;  P.O. BOX 40623;  NASHVILLE, TN  37204-0623

ROCK SOLID FINANCIAL;  6356 MANOR LANE;  MIAMI, FL  33143

ROCKHURST UNIVERSITY CONTINUING;  EDUCATION CENTER, INC.;  P.O. BOX 419107;  KANSAS CITY, MO  64141-6107

ROE PROPERTIES, LLC;  C/O FIDELITY REAL ESTATE GROUP;  102 WOODMONT BLVD;  SUITE LL110;  NASHVILLE, TN  37205

RONALD D. PEIKES ESQ.;  111 OAK STREET;  HARTFORD, CT  6001

Roxborough Limited Patrnetship;  P.O. Box 10698;  Silver Springs, MD 20914

RYLAND TITLE COMPANY;  5353 WEST SAM HOUSTON PARKWAY NORTH;  SUITE 100;  HOUSTON, TX  77041

S.W.S. ENTERPRISES, INC;  P.O. BOX 4361;  BATON ROUGE, LA  70821

SALT LAKE COUNTY RECORDER;  2001 S.STATE ST;  #N1600;  SALT LAKE CITY, UT  84190

SAM MAGUIRE, JR PC;  8200 ROBERTS DRIVE;  SUITE 103;  ATLANTA, GA  30350

SAMS AND COLE;  5775-D GLENRIDGE DRIVE;  ATLANTA, GA  30328

SAN BERNARDINO COUNTY RECORDER;  222 W. HOSPITALITY LAND;  1ST FLOOR;  SAN BERNARDINO, CA  92415-0022

SAN DIEGO CLERK & RECORDER;  P.O. BOX 121750;  SAN DIEGO, CA  92112-1750

SAN JACINTO TITLE;  5402 SOUTH STAPLES;  CORPUS CHRISTI, TX  78411

SAN JACINTO TITLE;  5926 SOUTH STAPLES;  SUITE A;  CORPUS CHRISTI, TX  78413

SANDMAN, ROSEFIELDE AND KELLER;  ATTN: TRACY;  7101 CREEDMOOR ROAD;  RALEIGH, NC  27613

SARA WADE - GRAPHIC DESIGNER;  4064 CHARLESTON COURT;  SMYRNA, GA  30080

SARASOTA TITLE SERVICES, INC;  C/O LILL DENHAM;  3380 MAGIC OAK LANE;  SARASOTA, FL  34232

SCHELL AND SCHELL;  410 PERINTON HILLS;  FAIRPORT, NY  14450

SCOTT & REBECCA ALDEN;  1105 WEST 29TH STREET;  LAWRENCE, KS  66046

SCOTT CONTRACTING;  2775 PREMIERE  PARKWAY;  SUITE 400;  DULUTH, GA  30097

SCOTT ROSENBERG, ATTORNEY;  900 MERCHANT CONCOURSE;  SUITE 208;  WESTBURG, NY  11590

SECURE TITLE;  ATTN: THERESA;  8658 QUARTERS LAKE ROAD;  BATON ROUGE, LA  70809

SECURED TITLE, LLC;  4801 EAST INDEPENDENCE BLVD;  SUITE 1101;  CHARLOTTE, NC  28212

SECURITY TITLE;  13330 LEOPARD STREET;  CORPUS CHRISTI, TX  78410

SECURITY TITLE;  13330 LEOPARD STREET;  SUITE 23;  CORPUS CHRISTI, TX  78410

SECURITY TITLE;  ATTN: SHEILA;  3773 CHERRY CREEK DRIVE NORTH;  SUITE 770;  DENVER, CO  80209

SECURITY TITLE AGENCY;  1840 EAST GUADALUPE ROAD;  SUITE 101;  TEMPE, AZ  85283

SECURITY TITLE AGENCY;  ATTN: LIZA;  3840 EAST RAY ROAD;  SUITE 103;  PHOENIX, AZ  85044

SECURITY TITLE AGENCY; 21819 NORTH SCOTTSDALE ROAD; SUITE 106; SCOTTSDALE, AZ 85255

SECURITY TITLE AGENCY; 12820 KENWOOD LANE; FT MYERS, FL 33907

SECURITY UNION TITLE INSURANCE COMPANY; ATTN: KRISTINA KIM; 17800 CASTLETON STREET; SUITE 600; CITY OF INDUSTRY, CA 91748

SELECT SETTLEMENT SERVICE, INC; 2 POST OFFICE ROAD; SUITE 1A; WALDORF, MD 20602

SENDERA TITLE; 105 EAST OAK STREET; MANSFIELD, TX 76063

SETTLEPOU; 3333 LEE PARKWAY; EIGHTH FLOOR; DALLAS, TX 75219

SHAFFER TITLE AND ESCROW INC.; 500 A BAYLOR COURT; SUITE B; CHESAPEAKE, VA 23320

SHAFFER TITLE AND ESCROW INC.; 2000 COLONIAL AVE.; STE 6; NORFOLK, VA 23517

SHAHEEN AND SHAHEEN, PC; 5041 CORPORATE WOODS DRIVE; VIRGINIA BEACH, VA 23462

SHAMROCK TITLE; 2200 CENTURY PARKWAY; ATLANTA, GA 30345

SHAPIRO & SWERTFEGER; 2872 WOODSTOCK BLVD; SUITE 100; ATLANTA, GA 30341-4015

SHERMON AND SMITH; 3965 MARKET STREET; WILMINGTON, NC 28403

SHERWOOD MORTGAGE CORP; 12 MAIN STREET; LEOMINSTER, MA 1453

SHRED-IT; 8400 89TH AVENUE NORTH; MINNEAPOLIS, MN 55445

SHUPING, MORSE AND ROSS, LLP; 6259 RIVERDALE ROAD; RIVERDALE, GA 30274

SILVA LAW GROUP; 1100 AQUIDNECK AVENUE; MIDDLETOWN, RI 2842

SILVER BEAVER ASSOCIATES, LLC; 10 DRS. JAMES PARKER BLVD; SUITE 104; RED BANK, NJ 7701

SILVERMAN & COMPANY, INC; 143 NORTH STATE STREET; NEWBORN, PA 18940

SINGLE SOURCE REAL ESTATE SERVICE, INC; 2919 BREEZEWOOD AVENUE; SUITE 300; FAYETTEVILLE, NC 28303

SKYLINE SOUTHEAST, INC; 1125 NORTHMEADOW PARKWAY; SUITE 100; ROSWELL, GA 30076

SLEPIAN AND SCHWARTZ, LLC; ATTN: NICOLE; 42 EASTBROOK BEND; PEACHTREE CITY, GA 30269

SMITH & JOHNSON, LLC; 6650 SUGARLOAF PARKWAY; SUITE 300; DULUTH, GA 30097

SMITH, RONICK & CORBIN, LLC; 750 HAMMOND DRIVE; BLDG 11; ATLANTA, GA 30328

SMITH, THOMPSON, SHAW, MANAUSA, PA; 3520 THOMPSONVILLE ROAD; TALLAHASSEE, FL 32309

SOFTWARE QUALITY ENGINEERING; 330 CORPORATE WAY; SUITE 300; ORANGE PARK, FL 32073

SOME LIKE IT GREEN; 8773 WEST ILIFF LANE; LAKEWOOD, CO 80227-3063

SOURCEMEDIA; P.O. BOX 71633; CHICAGO, IL 60694-1633

Southeastern Management Group; P.O. Box 21878; Charleston, SC 29413

SOUTHWEST BUSINESS SOLUTIONS; 13750 SAN PEDRO AVENUE; SUITE 785; SAN ANTONIO, TX 78232

SQUARE 9, INC; P.O. BOX 1518; DACULA, GA 30019

ST. CHARLES COUNTY RECORDER; 201 NORTH 2ND STREET; SUITE 338; ST. CHARLES, MO 63301

ST. LUCIA CLERK OF CIRCUIT COURT; 250 NW COUNTRY CLUB; PORT ST. LUCIA, FL 34986

STANDARD INSURANCE COMPANY T5; P.O. BOX 6065; PORTLAND, OR 97228-6065

STAR MORTGAGE SERVICES; ATTN: CHRISTIAN ANDERSEN; 222 CHASTAIN MEADOWS COURT; SUITE 300; KENNESAW, GA 30144

STATE OF FLORIDA - DEPARTMENT OF REVENUE; 5050 W TENNESSEE STREET; TALLAHASSEE, FL 32399-0120

STATE OF WASHINGTON; DEPARTMENT OF REVENUE; PO BOX 34054; SEATTLE, WA 98124.1054

STATTON TITLE AGENCY; 411 WEST KENNEDY BLVD; TAMPA, FL 33609

STEWART TITLE; 700 FM 802, BUILDING A; BROWNSVILLE, TX 78520

STEWART TITLE; 7850 NORTH SAM HOUSTON PARKWAY; SUITE 140; HOUSTON, TX 77064

STEWART TITLE; 2647 WATERFRONT PARKWAY EAST DRIVE; SUITE 275; INDIANAPOLIS, IN 46214

STEWART TITLE; 12000 ZUNI STREET; WESTMINISTER, CO 80234

STEWART TITLE; 3751 MATLOCK; SUITE 115; ARLINGTON, TX 76015

STEWART TITLE; 3100 WEST RAY ROAD; SUITE 110; CHANDLER, AZ 85226

STEWART TITLE ABSTRACT &; TITLE COMPANY OF CARTER COUNTY; 301 WEST MAIN STREET; ARDMORE, OK 73401

STEWART TITLE COMPANY; ATTN: MAUREEN; 8739 BANDERA ROAD; SAN ANTONIO, TX 78250

STEWART TITLE COMPANY OF ILLINOIS; 2055 WEST ARMY TRAIL ROAD; SUITE 110; ADDISON, IL 60101

STEWART TITLE COMPANY; 4700 W. SAM HOUSTON N#100; HOUSTON, TX 77044

STEWART TITLE OF SACRAMENTO; ATTN: ANNEMAIRE; 9250 LAGUNA SPRINGS DRIVE; ELK GROVE, CA 95758

STEWART TITLE OF SAN ANTONIO; ATTN: SANDRA; 18503 SIGMA ROAD; SUITE 100; SAN ANTONIO, TX 78258

STEWART TITLE OF THE KENIA PENINSULA; ATTN: PENNY FURNISH; 44096 STERLING HIGHWAY; SUITE A; SOLDOTNA, AK 99669

STOCK YARDS BANK AND TRUST COMPANY; DBA SYB FINANCIAL SERVICES; 1040 EAST MAIN STREET; LOUISVILLE, KY 40206

STOCKTON TURNER, LLC; ATTN: MARY THAGARD; 2250 LUCIEN WAY; SUITE 140; MAITLAND, FL 32751

STONE APPRAISAL GROUP; MICHELLE THOMAS; 7017 PANDA ROAD; AUSTELL, GA 30168

STUTSMAN COUNTY ABSTRACT; 223 3RD AVENUE SW; JAMESTOWN, ND 58402

SULLIVAN COUNTY ABSTRACT; 100 COURT HOUSE SQUARE; SULLIVAN, IN 47882

SUN AMERICA MORTGAGE, INC; ATTN: SHERRY LIVINGSTON; 901 SEMMES AVENUE; RICHMOND, VA 23224

SUN TRUST MORTGAGE, INC; ATTN: LODA RAE WYLIE; 700 EAST HILL AVENUE; 4TH FLOOR; KNOXVILLE, TN 37915

SUNBELT TITLE AGENCY; 405 SOUTH AURORA AVENUE; CLEARWATER, FL 33759

SUNGARD AVAILABILITY SERVICES; P.O. BOX 91233; CHICAGO, IL 60693

SUNRISE TITLE; 4300 NORTH UNIVERSITY DRIVE; SUITE A 206; LAUDERHILL, FL 33351

SUNTRUST MORTGAGE, INC; ATTN: DEBRA ARMSTRONG; 1001 SEMMES AVENUE; RICHMOND, VA 23224

SUPREME TITLE AGENCY; ATTN: SALLY; 177 WEST WESTFIELD AVENUE; ROSELLE PARK, NJ 8204

SURETY LAND AND TITLE INC; ATTN: JOE; 5909 AIRPORT BLVD; MOBILE, AL 36608

SWIFTVIEW, INC.; UNIT 20; P.O. BPX 5000; PORTLAND, OR 97208-5000

SWOPE LAW FIRM, PA; 1535 SAM RITTENBERG BLVD; SUITE E; CHARLESTON, SC 29407

TALEO CORPORATION; P.O. BOX 35660; NEWARK, NJ 07193-5660

TAX COLLECTOR, PALM BEACH COUNTY; P.O. BOX 3353; WEST PALM BEACH, FL 33402-3353

TEOFILO CHOCOTECO; 1104 QUANTICO AVENUE; BAKERSFIELD, CA 93307

TERMINIX; 312 CEDARCREST DRIVE; LEXINGTON, SC 29072

TERRI RUSSO; 8562 ECHO CREEK LANE; SAN ANTONIO, TX 78240

TEXAS LENDING; ATTN: BECKY; 4309 ALPHA ROAD; DALLAS, TX 75244

THE ATLANTA JOURNAL- CONSTITUTION; P.O.BOX 4689; ATLANTA, GA 30302-4689

THE ATTMORE GROUP; 1504 FAVORWOOD COURT; RALEIGH, NC 27615

THE BASKET SHOPPE; 3011 RAINBOW DRIVE; SUITE 103; DECATUR, GA 30034

THE BELLAMY LAW FIRM TRUST; 1000 29TH AVENUE NORTH; MYRTLE BEACH, SC 29578

THE BURDETTE LAW FIRM; 113 GLENN AVENUE; TRUSSVILLE, AL 35173

THE DOLLAR LAW FIRM PC; 400 W THIRD SUITE 182; SANTA ROSA, CA 95401

THE ESCROW FORUM; ATTN: PAUL SEPULVEDA; 23161 LAKE CENTER DRIVE; SUITE 120; LAKE FOREST, CA 92630

THE FRYER LAW FIRM; 70 LENOX POINTE NE; ATLANTA, GA 30324

THE GOLDEN EAGLE FOUNDATION; C/O SHELLY COHEN FUND; PO BOX 18302; FOUNTAIN HILLS, AZ 85269

THE GREATER TITLE SERVICES; ATTN: SCARLETT; 5835 BLUE LAGOON DRIVE; SUITE 101; MIAMI, FL 33126

THE HARTFORD COURANT; 285 BROAD STREET; HARTFORD, CT 06115-2510

THE HUNTINGTON NATIONAL BANK; VEHICLE LEASING; P.O. BOX 182519; COLUMBUS, OH 43218-2519

THE IRVINE COMPANY, LLC; DEPARTMENT # 1423; LOS ANGELES, CA 90084-1423

THE LAW FIRM OF JP MCCLELLEAND; 2311 HENRY CLOWER BLVD; SUITE C; SNELLVILLE, GA 30078

THE LAW OFFICE OF CLARE H MCLEAN PA; 1404 LAUREL ST.; P.O. BOX 839; COLUMBIA, SC 29202

THE LAW OFFICE OF RICHARD L FLEMING, ESQ; 231 SUTTON STREET; NORTH ANDOVER, MA 1845

THE LAW OFFICES OF SAM MCGUIRE; 8200 ROBERTS DRIVE; ATLANTA, GA 30050

THE MORTGAGE DIVISION; 225-A CEDAR ROAD; COVINGTON, GA 30016

THE MORTGAGE PRESS LTD; 1220 WANTAGH AVENUE; WANTAGH, NY 11793-2202

THE OBRIEN LAW FIRM; 3955 SOUTHEASTERN WAY STE 4; WEST COLUMBIA, SC 26169

THE ODYSSEY MARKETING GROUP; 380 NORTH MAIN STREET; ALPHARETTA, GA 30004

THE PATTERSON LAW FIRM; 3483 SATELITE BLVD; SUITE 310; DULUTH, GA 30096

THE RENTAL PLACE; 8650 NESBIT FERRY ROAD; ALPHARETTA, GA 30022

THE SHOAF LAW FIRM, P.A.; ATTN: LEIGH; 8801 JM KEYNES DRIVE; CHARLOTTE, NC 28262

THE SOUTHERN LAW GROUP; 5491 ROSWELL ROAD; BLDG A, 2ND FLOOR; ATLANTA, GA 30342

THE STANLEY LAW FIRM LLC.; C/O TAMMY BURGESS; 3303 E HWY 9; LITTLE RIVER, SC 29566

THE TALON GROUP; 570 POLARIS PARKWAY; SUITE 140; WESTERVILLE, OH 43081

THE TALON GROUP; 3923 SOUTH MCCLINTOCK DRIVE; SUITE 410; TEMPE, AZ 85282

THE TALON GROUP; 138 SOUTH COCHRAN; CHARLOTTE, MI 48813

THE TALON GROUP; 3578 FISHINGER BLVD; HILLAND, OH 46026

THE TITLE COMPANY, LLC; 17 SOUTH 7TH AVENUE; FARGO, ND 58103

THE TITLE COMPANY, LLC; 13702 COURSEY BLVD; BLDG A, SUITE E; BATON ROUGE, LA 70817

THE TITLE SOURCE OF LOUISIANA; 8116 ONE CALIAS AVENUE; SUITE 1-D; BATON ROUGE, LA 70809

THE TRAINING CAMP INC.; 2137 WELSH ROAD; SUITE 3C; PHILADELPHIA, PA 19115

THE UNITED STATES TREASURY; INTERNAL REVENUE SERVICE; OGDEN, UT 84201-0039

THOMAS J CASEY; 75 PROSPECT STREET; HUNTINGTON, NY 11743

THOMAS M MAGEE ATTORNEY AT LAW; 3131 W MAIN; EMMETSBURG, IA 50536

THORPE AND CLARKE; 5509 YADKIN ROAD; FAYETTEVILLE, NC 28303

TICOR TITLE; 12141 NORTHEAST HALSEY STREET; PORTLAND, OR 97220

TICOR TITLE; 1147 WEST 175TH STREET; HOMEWOOD, IL 60430

TICOR TITLE; 2825 EASTLAKE AVENUE EAST; SUITE 110; SEATTLE, WA 98102

TICOR TITLE; 6250 WEST 95TH STREET; OAK LAWN, IL 60453

TICOR TITLE COMPANY OF CALIFORNIA; 18302 IRVINE BLVD; SUITE 100; TUSTIN, CA 92780

TICOR TITLE COMPANY; ATTN: TAMMY; 818 39TH AVENUE SW; SUITE A; PUYALLUP, WA 98373

TICOR TITLE INSURANCE; ATTN: MELISSA MILLSAP; 619 EAST HANCOCK STREET; NEWBERG, OR 97132

TICOR TITLE INSURANCE COMPANY; ATTN: MARTA; 333 COMMERCE DRIVE; #100; CRYSTAL LAKE, IL 60014

TICOR TITLE INSURANCE COMPANY; 1925 NW AMBERGLEN PARKWAY; BEAVERTON, OR 97006

TIMOTHY J PETERKIN; P.O. BOX 1427; KNIGHTDALE, NC 27545

TIPPECANOE COUNTY - OFFICE OF RECORDER; 20 N. 3RD ST.; LAFAYETTE, IA 47901

TITAN TITLE AND CLOSING; 921 W 1 NORTH STREET; MORRISON, TN 37814

TITLE 2000, LLC; 116 DEFENSE HWY; SUITE 502; ANNAPOLIS, MD 21401

TITLE AND CLOSING INC.; 2310 RIVERWOOD DR.; BOSSIER CITY, LA 71111

TITLE ASSOCIATES INC; 2415 WOODSON ROAD; ST LOUIS, MO 63114

TITLE ASSURANCE COMPANY; 22 NORTH MOBILE STREET; MOBILE, AL 36607

TITLE CORPORATION OF FLORIDA; 355 SOUTH RONALD REAGEN BLVD; LONGWOOD, FL 32750

TITLE DIRECT; 177 N. MAIN ST.; STE. 250; PLYMOUTH, MI 48170

TITLE EXPRESS , INC; 3586 HIGHWAY 181 NORTH; FLORESVILLE, TX 78114

TITLE GUARANTY AGENCY OF ARIZONA; 3131 EAST CAMELBACK ROAD; PHOENIX, AZ 85016

TITLE GUARANTY COMPANY OF LEWIS COUNTY; ATTN: BARB; 200 NW PACIFIC AVENUE; CHEHALIS, WA 98532

TITLE SERVICES, LLC; 9201 NORTH MERIDIAN STREET; SUITE 50; INDIANAPOLIS, IN 76260

TITLE SERVICES OF THE VALLEY; 8180 NORTH HAYDEN; SUITE D100; SCOTTSDALE, AZ 85258

TITLE SOUTHEAST, INC; 4025 TAMPA ROAD; SUITE 1205; OLDSMAR, FL 34677

TITLE TECH; 3105 WEST WATERS AVE.; STE. 208; TAMPA, FL 33614

TITLESITE LC.; 425 ASHLEY RIDGE BLDG. S; SUITE 116; SHREVEPORT, LA 71106

TOWN AND COUNTRY; 6565 TAFT STREET; SUITE 101; HOLLYWOOD, FL 33024

TOWN SQUARE TITLE COMPANY; 749 NORTH GARLAND AVENUE; SUITE 101; ORLANDO, FL 32801

TOWNS TITLE; 822 LAFAYETTE STREET; CAPE CORAL, FL 33904

TRACY WHITE; 3196 ANDREWS COURT; ATLANTA, GA 30305

TRANS UNION LLC.; P.O. BOX 99506; CHICAGO, IL 60693-9506

TRANS-BOX SYSTEMS, INC.; P.O. BOX 23400; OAKLAND, CA 94615-9719

TRANSNATION TITLE; 7077 EAST MARILYN ROAD; SUITE 142; SCOTTSDALE, AZ 85254

TRANSWESTERN GREAT LAKES, L.P.; TOUHY ATRIUM BUILDING; P.O. BOX 6134; HICKSVILLE, NY 11802.6134

TRI STAR TITLE; 27110 NORTH HWY 67; ST LOUIS, MO 63033

TRI STAR TITLE AND ESCROW, LLC; 279 ROBERT ROSE DRIVE; SUITE B; MURFREESBORO, TN 37129

TRN ABSTRACT AND TITLE; AKA - FIRST DAKOTA TITLE OF NORTH DAKOTA; 300 NE AVENUE; SUITE 102; FARGO, ND 58102

TROESE FREESTATE TITLE SERVICES; ATTN: KATHY; 2450 RIVA ROAD; ANNAPOLIS, MD 21401

TROTT & TROTT; DRAWER 1274; P.O.BOX 79001; DETROIT, MI 48279-1274

TTR SHIPPING; 4466 DARROW ROAD; SUITE 3; STOW, OH 44224

UCF CAREER SERVICES & EXPERIMENTIAL LEARNING;  P.O. BOX 160165;  ORLANDO, FL  32816-0165

UGA CAREER CENTER;  LEANN GOLOB/SPRING CAREER FAIR;  CLARK HOWELL HALL;  2ND FLOOR;  ATHENS, GA  30602

UINTA TITLE;  1048 MAIN STREET;  EVANSTON, WY  82930

ULLMAN ELECTRIC;  7719 CARNEGIE AVE.;  CLEVELAND, OH  44103

UNION TITLE COMPANY;  310 NORTH 5TH STREET;  SEWARD, NE  68434

UNITED HEALTHCARE INSURANCE COMPANY;  22703 NETWORK PLACE;  CHICAGO, IL  60673-1227

UNITED REPUBLIC TITLE;  ATTN: KATHY;  2699 EAST OAKLAND PARK BLVD;  FORT LAUDERDALE, FL  33306

UNITED VAN LINES;  22304 NETWORK PLACE;  CHICAGO, IL  60673-1223

UNIVERSAL BANCORP;  ATTN: DORA IMPELIDO;  1001 WEST 31ST STREET;  SUITE 200;  DOWNERS GROVE, IL  60515

UNIVERSAL LAND TITLE, INC;  9143 PHILLIPS HIGHWAY;  SUITE 170;  JACKSONVILLE, FL  32256

UNIVERSAL LAND TITLE, INC;  1245 WEST FAIRBANKS AVENUE;  SUITE 350;  WINTER PARK, FL  32789

UNIVERSAL LAND TITLE;  16242 NORTH FLORIDA AVENUE;  LUTZ, FL  33549

UNIVERSAL SETTLEMENT;  5236 44TH STREET NW;  SUITE 4;  WASHINGTON, DC  20019

UNIVERSAL SETTLEMENTS, LLC;  5623 ALLENTOWN ROAD;  SUITE 100;  CAMP SPRINGS, MD  20746

UNLIMITED MOVING SERVICE INC.;  995 UPPER HEMBREE ROAD;  ROSWELL, GA  30076

UNLIMITED TITLE SERVICES, LLC;  4025 WOODLAND PARK BLVD;  SUITE 380;  ARLINGTON, TX  76013

UPS;  PO BOX 660586;  DALLAS, TX  75266-0586

US FINANCIAL MORTGAGE CORP;  ATTN: PETER DAVIDSON;  1011 SUNSET BLVD;  SUITE 150;  ROCKLIN, CA  95765

US PROPERTY & APPRAISAL;  1370 WASHINGTON PIKE;  BRIDGEVILLE, PA  15017

VALLEY PREFERRED SETTLEMENT;  5910 HAMILTON BLVD.;  ALLENTOWN, PA  18106

VALUATION SOLUTIONS, INC;  P.O. BOX 154;  CHAMPLIN, MN  55316

VALUATION SOLUTIONS, INC;  767 SOUTH STATE ROAD 7;  SUITE 21;  MARGATE, FL  33068

VAMB;  CONVENSION GOLF;  P.O. BOX 71197;  RICHMOND, VA  23255

VANGUARD TITLE/ RESIDENTIAL TITLE SERVICES;  ATTN: CONNIE;  4655 SWEETWATER BLVD;  SUITE 700;  SUGARLAND, TX  77479

VERIZON CONFERENCING;  MCI COMMUNICATIONS SERVICES, INC;  DEPT CH 10305;  PALATINE, IL  60055-0305

VERIZON ONLINE;  P.O. BOX 12045;  TRENTON, NJ  08650-2045

VERONICA B. TEATE;  44069 TIPPECANOE TERRACE;  ASHBURN, VA  20147

VESTED TITLE;  648 NEWARK AVENUE;  JERSEY CITY, NJ  7306

Vining Sparks IBG, LP;  775 Ridgelake Blvd.;  Memphis, TN  38120

VISION-MAKERS;  ATTN: SHEILA VASHI;  2440 SANDY PLAINS ROAD;  BUILDING 15;  MARIETTA, GA  30066

W Atlanta;  111 Perimeter Center West;  Atlanta, GA  30346

W BROOK STYLES REAL ESTATE;  7301 RIVER AVENUE;  NORTH CHARLESTON, SC  29406

WALDROP AND TRITE, ATTORNEYS AT LAW;  195 NORTH JEFF DAVIS DRIVE;  FAYETTEVILLE, GA  30214

WALSH TITLE;  350 W BURNSVILLE PARKWAY;  SUITE 300;  BURNSVILLE, MN  55337

WARD AND TAYLOR LLC;  102 SLEEPY HOLLOW DRIVE.;  # 201;  MIDDLETOWN, DE  19709

Washington Mutual Bank;  3200 Southwest Freeway;  Houston, TX 77027;  Attn:  Paul Tirella

WASHOE COUNTY RECORDER;  P.O. BOX 11130;  RENO, NV  89520

WATSON TITLE SERVICES;  1435 WEST STATE ROAD 434;  SUITE 109;  LONGWOOD, FL  32750

WAYNE COUNTY REGISTER OF DEEDS;  P.O. BOX 77000;  DETROIT, MI  48277-1326

WebTrends, Inc;  Attn: Accounts Receivable;  851 SW 6th Avenue;  Suite 600;  Portland, OR  97204

WELD COUNTY RECORDER;  808 9TH ST. #1;  GREELEY, CO  80631

WELLS FARGO ESCROW COMPANY, LLC;  4200 6TH AVENUE SE;  LACEY, WA  98503

WELLS FARGO HOME MORTGAGE;  ATTN: MICHAEL H;  ONE HOME CAMPUS;  MAC X2301-018;  DES MOINES, IA  50328-0001

WESTLAND TITLE OF ARIZONA;  4801 EAST WASHINGTON BLVD;  PHOENIX, AZ  85048

WESTSIDE TITLE;  160 TREEMONT DRIVE;  ORANGE CITY, FL  32763

WILCOR GRAPHICS;  6364 WARREN DRIVE;  NORCROSS, GA  30093

WILL COUNTY RECORDER;  58 EAST CLINTON ST.;  SUITE 100;  JOLIET, IL  60432-4143

WILLIAM ANNOS, ESQ, PA;  1208 KING STREET;  WILMINGTON, DE  19801

WILLIAM E AGRAIT,  ESQ;  275 CLIFTON AVENUE;  NEWARK, NJ  7104

WILLIAM H KITCHENS, ATTORNEY AT LAW;  ATTN: MARGARET;  3525 NORTH CROSSING CIRCLE;  VALDOSTA, GA  31062

WILLIAM HOGARTY;  OLYMPIA FUNDING;  7139 KOLL CENTER PARKWAY;  SUITE 100;  PLEASANTON, CA  94566

WILLIAM T ANASTASIO, ATTORNEY AT LAW;  141 BUTLER PARKWAY;  SUMMIT, NJ  7901

WILSON & ASSOCIATES, PLLC.;  1521 MERRILL DRIVE;  SUITE D-220;  LITTLE ROCK, AR  72211

WILSON, DILLON, PUMROY AND JAMES;  1431 LEIGHTON AVENUE;  ANNISTON, AL  36202

WINDSTREAM;  P.O. BOX 9001908;  LOUISVILLE, KY  40290-1908

WOLTERS KLUWER FINANCIAL SERVICES;  ATTN: ACCOUNTS RECEIVABLE DEPARTMENT;  8832 INNOVATION WAY;  CHICAGO, IL 60682-0088

WOMBLE, CARLYLE SANDRIDGE & RI;  P.O. BOX 601879;  CHARLOTTE, NC  28260-1879

XINNIX, INC.;  ONE GLANLAKE PARKWAY;  SUITE 300;  ATLANTA, GA  30350

XTend Consulting Group;  1950 Spectrum Circle, Suite 400;  Marietta, GA 30067

YACHTA YACHTA YACHTA;  CAPTIAN: BRIAN F BRADY;  P.O. BOX 1248;  CORNELIUS, NC  28031

YELLOW TRANSPORTATION, INC;  P.O. BOX 730333;  DALLAS, TX  75373

YOUNG, MILLER AND BRADDOCK, LLC;  ATTN: MARIE HENRY;  2231 WEST PAMETTO STREET;  FLORENCE, SC  29501

ZENO OFFICE SOLUTIONS;  P.O. BOX 590175;  ORLANDO, FL  32859-0175

ZEPHYRHILLS NATURAL SPRING WATER;  P.O. BOX 856680;  LOUISVILLE, KY  40285-6680

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §  112; Fed.R.Bankr.P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐            Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Cenlar FSB**<br>**425 Phillips Boulevard**<br>**Ewing, New Jersey** | **Interim Servicing Contract** |
| **EMC Mortgage Corp.**<br>**2780 Lake Vista Drive**<br>**Lewisville, TX  75067-3884** | **Interim Servicing Contract** |
| **Clayton Technologies, Inc**<br>**2 Corporate Dr. Suite 800**<br>**Shelton, CN 06484** | **Technology Support** |
| **Lending House Financial Corp**<br>**668 North 44th Street**<br>**Suite 300**<br>**Phoenix, Arizona 85008** | **Marketing Agreement** |
| **Jon Cohen**<br>**11520 North Decatur Street**<br>**Westminster, CO 80234** | **Severance Agreement** |
| **Ricoh**<br>**4667 North Royal Atlanta Dr.**<br>**Tucker, GA  30084** | **Copier Lease** |
| **Sungard Availability Services, LP**<br>**680 E. Swedesford Road**<br>**Wayne, PA  19087** | **Collocation site; external web and disaster recovery agreement** |
| **Verizon**<br>**500 Technology Drive, Suite 870**<br>**Weldon Springs, MD  63304** | **Master Agreement for data, voice circuits and spam filtering** |
| **See continuation pages for real property leases and subleases** | |
| | |
| | |
| | |
| | |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| NON-RESIDENTIAL REAL PROPERTY LEASES | |
|---|---|
| **Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract** | **Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property.  State Contract Number of Any Government Contract.** |
| **Lease Company Mailing Address:** | **Physical Office Address:** |
| Amadus LLC<br>4400 PGA Blvd., Suite 700<br>Palm Beach Gardens, FL 33410<br>(155AMA) | 155 & 175 Toney Penna Drive<br>Suite 206 & 206A<br>Jupiter, FL 33458 |
| Bluebonnet Centre I, LLC<br>C/O Engel Realty Company, Inc.<br>951 18th Street<br>Suite 200<br>Birmingham, AL 35205<br>(BLUEBONNET) | 9100 Bluebonnet Centre Blvd<br>Suite 502<br>Baton Rouge, LA 70809 |
| Capital Plaza II<br>HWI-KC Orlando, LLC<br>P.O. Box 934156<br>Atlanta, GA 31193<br>(CAPITALPLZ) | 301 E Pine Street<br>Orlando, FL 32801<br><br>Suite 550<br>Additional Space |
| Casual Company of Charleston, LLC<br>520 Folly Road, PMB 331<br>Charleston, SC 29412<br>(843) 460-0633 - Phone<br>(843) 406-1092 - Fax<br>(CASUAL) | 19 & 21 Burns Lane<br>Suite 100<br>Charleston, SC 29401 |
| Colonial Realty Limited Partnership<br>P.O. Box 55379<br>Department #9414<br>Birmingham, AL 35255<br>(COLONIALREAL) | 3507 Frontage Road<br>Suite 130<br>Tampa, FL 33607 |
| Davis Development Group, Inc.<br>32000 Solon Road<br>Solon, OH 44139<br>(DAVDEV) | 5700 Darrow Road<br>Hudson, OH 44236 |
| Duke Realty Ohio<br>75 Remittance Drive<br>Suite 3205<br>Chicago, IL 60675-3205<br>(DUKEOHIO) | One Easton Oval<br>Suite 350<br>Columbus, OH 43219 |
| Two Barrett Lakes Office Center, LLC<br>c/o Pope and Land Enterprises, Inc.<br>Attn: Accounting Department<br>3225 Cumberland Blvd., Suite 400<br>Atlanta, GA 30339-3397<br>(BARRETTLAKES) | CHM - Kennesaw<br>Attn: Jeff Curtis<br>1825 Barrett Lakes Blvd<br>Suite 250<br>Kennesaw, GA 30144 |
| Gateway Woodside Properties, Inc.<br>A California Corporation<br>File No. 55770<br>Los Angeles, CA 90074-5770<br>(GARDEN) | 150 Midway Road<br>Suite 161<br>Cranston, RI 09290 |
| Gateway Mosswood, Inc.<br>File #55426<br>Los Angeles, CA 90074-5426<br>(GATEWA) | The Pointe-400<br>400 Northridge Road<br>Suite 1000<br>Atlanta, GA 30350 |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Lease Company Mailing Address: | Physical Office Address: |
|---|---|
| **HQ Global Workplaces**<br>**2100 SouthBridge Parkway**<br>**Suite 650**<br>**Birmingham, AL 35209**<br>**(HQGLOBAL)** | **2100 Southbridge Parkway**<br>**Suite 650**<br>**Birmingham, AL 35209** |
| **The Irvine Company**<br>**20 Executive Park**<br>**Suite 140**<br>**Irvine, CA 92614**<br>**(IRVINECOMPAN)** | **4 Executive Circle**<br>**Suite 230 (office 453L10/IS)**<br>**Irvine, CA 92614** |
| **Jarlin, Inc.**<br>**P.O. Box 875**<br>**Kent, OH 44240**<br>**(JARLAN)** | **Village of Hudson**<br>**County of Summit and State of Ohio**<br>**Units, 306, 307, 308, 309, 310, 311.**<br>**560 Milford Drive, Suite 309**<br>**Hudson, OH 44236** |
| **Lassiter Enterprises, Inc.**<br>**Attn: Charles M. Lassiter**<br>**320 Redwing Lane**<br>**St. Augustine, FL 32080**<br>**(LASSITER)** | **4100 A1A South**<br>**St. Augustine, Fl 32080** |
| **Loudoun Executive Concepts, LLC**<br>**21351 Ridgetop Circle**<br>**Suite 300**<br>**Dulles, VA 20166**<br>**(LOEXCO)** | **21351 Ridgetop Circle**<br>**Suite 300**<br>**Office # 31, 32, 45**<br>**Dulles, VA 20166** |
| **McGuire Construction & Development**<br>**118 Timber Creek Drive**<br>**Cordova, TN 38018**<br>**(MCCODE)** | **118 Timber Creek Drive**<br>**Suite B**<br>**Cordova, TN 38018** |
| **MCN Apartments**<br>**P.O. Box 408**<br>**Bolingbroke, GA 31004**<br>**(MCN APT)** | **3902 NorthsIde Drive**<br>**Suite 3C**<br>**Macon GA 31210** |
| **Montesan, Ltd**<br>**13750 San Pedro**<br>**Suite 600**<br>**San Antonio, TX 78232**<br>**(MONTESAN)** | **13750 San Pedro**<br>**Suite 617, 618 & 621**<br>**San Antonio, TX 78232** |
| **Northpark - 500 Associates, LP**<br>**P.O. Box 538205**<br>**Atlanta, GA 30353-8205**<br>**(NOR500)** | **1100 Abernathy Road, N.E.**<br>**Suite 1025**<br>**Atlanta, GA 30328** |
| **Principal Life Insurance Company**<br>**C/O First Tennessee Bank**<br>**P.O. Box 100**<br>**Department 793**<br>**Memphis, TN 38148**<br>**(PLIC)** | **500 Westshore**<br>**500 Westshore Blvd.**<br>**Suite 545**<br>**Tampa, Fl 33609** |
| **Regus**<br>**7760 France Avenue South**<br>**Suite 1100**<br>**Bloomington, MN 55435**<br>**(REGUS2)** | **Office 1152L4/IN**<br>**Office 1154L4/ES**<br>**Office 1155L2/ES**<br>**7760 France Avenue South**<br>**Bloomington, MN 55435**<br><br>**Office 1155**<br>**Office 1156** |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Lease Company Mailing Address: | Physical Office Address: |
|---|---|
| Roe Properties, LLC<br>C/O Fidelity Real Estate Group<br>102 Woodmont Blvd., Suite #LL-110<br>Nashville, TN 37205<br>(RSPROP) | 783 Old Hickory Blvd<br>Suite 255 West<br>Nashville, TN 37205 |
| Silver Beaver Associates, LLC<br>10 Drs. James Parker Blvd<br>Suite 104<br>Red Bank, NJ 07701<br>(SBA) | 10 Drs. James Parker Blvd<br>Suite 207<br>Red Bank, NJ 07701 |
| Sheffield Office II, LLC<br>P.O. Box 848372<br>Dallas, TX 75284-8372<br>(SHEOFF) | 3250 W. Big Beaver Road<br>Suite 510<br>Troy, MI 48084 |
| Donna Jean Slaughter<br>513 Walnut<br>Kansas City, MO 64106<br>(SLAUGHTER,D) | 523 Walnut<br>Kansas City, MO 64106 |
| SunTrust Tennant Income<br>SunTrust Georgia/Florida<br>P.O. Box 79456<br>Baltimore, MD 21279-0458<br>(SUNTRUST) | 301 E Pine Street<br> Orlando, Fl 32801 |
| Transwestern Great Lakes, L.P.<br>Touhy Atrium Building<br>1011 E Touhy Avenue<br>Suite 120<br>Des Plaines, IL 60018<br>(TRANSWESTERN) | 1011 E Touhy Avenue<br>Suite 350<br>Des Plaines, IL 60018 |
| CBRE Investors AAF Strategic Partners IV<br>SP4-Westmoor, LP<br>c/o CBREI<br>515 South Flower Street<br>Suite 3100<br>Los Angeles, CA 90071<br>(WESBUS) | 11000 Westmore Circle<br>Suite 150<br>Westminster, CO 80021 |
| CBRE Investors AAF Strategic Partners IV<br>SP4-Westmoor, LP<br>c/o CBREI<br>515 South Flower Street<br>Suite 3100<br>Los Angeles, CA 90071<br>(WESTMOOR) | 11000 Westmore Circle<br>Suite 200<br>Westminster, CO 80021 |
| Vision Web, LP<br>8601 FM 2222 Bldg. 3, Suite 400<br>Austin, TX 78730<br>(VISWEB) | Ryan Reagan<br>Office Space Sublease<br>Austin, TX |
| West Mark Enterprises, LLC<br>P.O. Box 636<br>Sedalia, CO 80135<br>(WEST) | 121 S. Wilcox Street<br>Castle Rock, CO |
| Waterside Ten, LLC<br>Attn: Peter Fishman<br>10 Waterside Drive<br>Farmington, CT 06032<br>(WATERSIDE) | 2 Bridgewater Road<br>Farmington, CT |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| Lease Company Mailing Address: | Physical Office Address: |
|---|---|
| Woodpark Executive Suites<br>25329 I-45 North<br>The Woodlands, TX 77380<br>(WOODPARK) | 25329 I-45 North<br>Suite 120<br>Spring, TX 77380 |
| Lincoln Harris, LLC<br>Bank of America Corporate Center<br>100 N. Tryon Street<br>Suite 2600<br>Charlotte NC 28202<br>(HARRIS) | **Sublease - Key Point Lending**<br><br>Key Point Lending<br>1001 Morehead Square Drive<br>Suite 330 & 350<br>Charlotte, NC 28203 |
| Crown-Greensbori I, II<br>Liberty Property Limited Ptnrs<br>P.O. Box 828438<br>Philadelphia, PA 19182-8438<br>(LIPRLI) | **Sublease - Key Point Lending**<br><br>Key Point Lending<br>101 Centerport Drive<br>Suite 320<br>Greensboro, NC 27409 |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

| NON-RESIDENTIAL REAL PROPERTY SUBLEASES | |
|---|---|
| **Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract** | **Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number of Any Government Contract.** |
| **Sublessor or Subtenant Mailing Address:** | **Physical Office Address:** |
| Surebridge, Inc.<br>400 Northridge Road, Suite 1000<br>Atlanta, GA 30350 | 400 Northridge Road<br>Atlanta, GA 30350 |
| Surebridge, Inc.<br>10 Maguire Road<br>Lexington, MA 02421 | 400 Northridge Road<br>Atlanta, GA 30350 |
| Mitchell & Culp, PLLC<br>1001 Morehead Square Drive, 3rd Floor<br>Charlotte, NC 28203 | 1001 Morehead Square Drive, 3rd Floor<br>Charlotte, NC 28203 |
| Key Point Lending, LLC<br>1001 Morehead Square Drive<br>Charlotte, NC 28203<br>Attn: Robert Palmer | 1001 Morehead Square Drive<br>3rd Floor<br>Charlotte, NC 28203 |
| WP East Development Company, LLC<br>1001 Morehead Square Drive, Suite 250<br>Charlotte, NC 28203<br>Attn: James Simpson | 1001 Morehead Square Drive<br>3rd  Floor<br>Charlotte, NC 28203 |
| The People Network, Inc.<br>400 Northridge Road, Suite 950<br>Atlanta, GA 30350 | 400 Northridge Road<br>Suite 1000<br>Atlanta, GA 30350 |
| XTend Consulting, LLC<br>1825 Barrett Lakes Blvd 1<br>Suite 250<br>Kennesaw, GA 30144 | 825 Barrett Lakes Blvd<br>Suite 250<br>Kennesaw, GA 30144 |
| Kimberly Homer Health Care, Inc.<br>d/b/a Gentiva Health Services<br>c/o Law Department<br>3 Huntington Quadrangle 2S<br>Melville, NY 11747 | 400 Northridge Road<br>Atlanta, GA 30350 |
| Key Point, LLC<br>1001 Morehead Square Drive<br>Charlotte, NC 28203 | 101 Centerport Drive<br>Suite 320<br>Greensboro, NC |
| BIAS Corporation<br>1100 Abernathy Road, N.E.<br>Suite 1025<br>Atlanta, GA 30328<br>Attn: Jeff Harvey | 1100 Abernathy Road, N.E.<br>Suite 1025<br>Atlanta, GA 30328 |
| SOE Software Corporation<br>Attn: Marc Fratello, CEO<br>5024 W. Nassau St.<br>Tampa, FL 33607 | 500 Westshore Blvd<br>Suite 545<br>Tampa, FL 33609 |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

☐     Check this box if debtor has no codebtors

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| **Timbuktu, Inc.**<br>**c/o Brian Smith**<br>**400 Northridge Rd.**<br>**Suite 1000**<br>**Atlanta, GA 30350** | **Residential Funding Company, LLC**<br>**7501 Wisconsin Avenue**<br>**East Tower-Suite 900**<br>**Bethesda, Maryland 20814** |
| | |
| | |
| | |
| | |
| | |

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF GEORGIA

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| Name of Schedule | Attached (Yes/No) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A -   Real Property | Yes | 1 | $1,142,800.00 | | |
| B -   Personal Property | Yes | 9 | $136,349,417.23 | | |
| C -   Property Claimed as Exempt | No | | | | |
| D -   Creditors Holding Secured Claims | Yes | 1 | | $374,954,094.90 | |
| E -   Creditors Holding Unsecured Priority Claims | Yes | 20 | | $3,430,582.51 | |
| F -   Creditors Holding Unsecured Nonpriority Claims | Yes | 38 | | $4,000,131.34 | |
| G -   Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H -   Codebtors | Yes | 1 | | | |
| I -   Current Income of Individual Debtor(s) | No | | | | |
| J -   Current Expenditures of Individual Debtor(s) | No | | | | |
| Total # of Sheets in all Schedules--> | | 76 | | | |
| Total Assets--> | | | $137,492,217.23 | | |
| Total Liabilities--> | | | | $382,384,808.75 | |

In re SouthStar Funding, LLC

Case No.  07-65842
Chapter 7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature: _____
                        **Debtor**

Date _____

Signature: _____
                        **Joint Debtor, if any**

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____President_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the ___LLC___ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___5-2-07_____

Signature: _____

_____Kirk  K.  Smith_____
[Print or type name of individual signing on behalf of debtor]

_____President_____
[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

-------------------------------------------------------------------------------------------------

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re SouthStar Funding, LLC

Case No. 07-65842
Chapter 7

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF GEORGIA

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept as a retainer                    $20,000.00

Prior to the filing of this statement I have
received, for services rendered prior to the
petition date, from an advance retainer                                             $0.00

_____

Prior to the filing of this statement I have received,
 as a retainer                                                                               $20,000.00

Balance due                                                                               $0.00

2.      The source of compensation paid to me was:

        ☒    Debtor                    ☐          Other (specify)

3.      The source of compensation to be paid to me is:

        ☒    Debtor                    ☐          Other (specify)

4.      ☒      I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

        ☐      I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.      In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

**In re SouthStar Funding, LLC**                                                          **Case No.  07-65842**
                                                                                          **Chapter 7**

a.      Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.      Preparation and filing of any petition, schedules, and statement of affairs which may be required;

c.      Representation of the debtor at the meeting of creditors, and any adjourned hearings thereof; and,

d.      All other matters relating to the Debtor's Chapter 7 case.

6.      By agreement with the debtor(s), the above-disclosed fee does not include the following services: N/A

---

<div style="border:1px solid black">

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.


  May 2, 2007                              /s/   J. Robert Williamson
Date                                       J. Robert Williamson
                                           Georgia Bar No. 765214


                                              Scroggins & Williamson
                                           Name of law firm

</div>