**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re: SOUTHSTAR FUNDING, LLC | § | Case No. 07-65842 |
| | § | |
| MORTGAGE, CAPITAL HOME | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on April 11, 2007. The undersigned trustee was appointed on April 11, 2007.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of           $    4,761,472.37

Funds were disbursed in the following amounts:

| | |
|---|---|
| Administrative expenses | 2,248,610.65 |
| Payments to creditors | 15,280.92 |
| Non-estate funds paid to 3rd Parties | 31,000.00 |
| Payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $    2,466,580.80 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing claims in this case was 08/27/2007. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (9/1/2009)**

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $166,094.17.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $46,000.00 as interim compensation and now requests the sum of $120,094.17, for a total compensation of $166,094.17.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of  $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/20/2010             By:/s/Harry W. Pettigrew, Trustee
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (9/1/2009)**

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number:  07-65842 | Trustee:       (300050)    Harry W. Pettigrew, Trustee |
| Case Name:     SOUTHSTAR FUNDING, LLC | Filed (f) or Converted (c):    04/11/07 (f) |
| | §341(a) Meeting Date:    05/23/07 |
| Period Ending: 03/20/10 | Claims Bar Date:    08/27/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 221 Marc Lane, Liberty, SC  29657<br>    (i) See Schedule A, where Debtor listed this.  (ii) The Debtor reports that it did 6.3 Billion dollars in business the prior year.  The Trustee is investigating and nothing contained herein will estop the Trustee from pursuing matters.  If the term "Unknown" is used herein, it means that the matter is being determined by the Trustee's professionals.  Report of Sale (Doc# 788) | 42,000.00 | 31,999.55 | | 48,000.00 | FA |
| 2 | 111 Monroe Street, Connersville, IN  47331<br>    See Schedule A, where Debtor listed this.  Note (ii) to Asset # 1 is incorporated herein. Abandoned via Doc# 1109 (02-18-09). | 3,900.00 | 0.00 | OA | 0.00 | FA |
| 3 | 2515 Manchester Street, Winston-Salem, NC<br>    See Schedule A, where Debtor listed this.  Note (ii) to Asset # 1 is incorporated herein. Abandoned via order entered 05-22-09 (Doc# 1370). | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | 6606 Yinger, Dearborn, MI  48126<br>    See Schedule A, where Debtor listed this.  Note (ii) to Asset # 1 is incorporated herein. Status report of sale with closing statement attached (Doc#768) Supplemental Report of Sale (Doc#782). | 135,000.00 | 51,335.37 | | 56,000.00 | FA |
| 5 | 147 Oakhill Drive, Portland, TN  37148<br>    See Schedule A, where Debtor listed this.  Note (ii) to Asset # 1 is incorporated herein.  Report of Sale (Doc#789). Funds are free and clear via order and judgment entered 02-28-09 in adversary 08-6616. | 120,000.00 | 93,009.63 | | 109,000.00 | FA |
| 6 | 705 Chapel Crossing Rd., Brunswick, GA 31525<br>    See Schedule A, where Debtor listed this.  Note (ii) to Asset # 1 is incorporated herein. Status report of sale with closing statement attached (Doc#765) Supplemental Report of Sale (Doc#782). | 79,900.00 | 74,310.43 | | 87,500.00 | FA |
| 7 | 5308 Saville Dr. NW, Acworth, GA  30101<br>    See Schedule A, where Debtor listed this.  Note (ii) to Asset # 1 is incorporated herein: Property sold by Debtor pre-petition to RMS and the proceeds were routed to RFC. | 650,000.00 | 0.00 | DA | 0.00 | FA |
| 8 | 4001 Presidential Pkwy, Atlanta, GA<br>    See Schedule A, where Debtor listed this.  Note (ii) to | 92,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 07-65842

Case Name:    SOUTHSTAR FUNDING, LLC

Period Ending: 03/20/10

Trustee:        (300050)    Harry W. Pettigrew, Trustee

Filed (f) or Converted (c):    04/11/07 (f)

§341(a) Meeting Date:    05/23/07

Claims Bar Date:    08/27/07

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Asset # 1 is incorporated herein.  Motion for order approving abandonment  filed 09-28-09, and order of abandonment entered 10-28-09 (Doc# 1735). | | | | | |
| 9    Other Real Estate  (u)<br>        Note (ii) to Asset # 1 is incorporated herein. Recoveries on other real estate not anticipated. Report of Sale at Doc# 1755 (any interest of the estate in 325 Meridian Avenue, Unit #6, Dade County, Miami, Florida) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 10    Bank Accts - Wachovia 0121, 4765, 4752, 5424<br>        See Schedule B-2, where Debtor described these accounts as: Funding adjustments acct. # 16450121, Operating acct. # 21924765, Payroll acct. # 21924752, and Cenlar Servicing acct. # 36085424.  Trustee's overview of Wachovia accounts: Upon the Trustee's appointment, Wachovia held $361,443.73 in funds, consisting of  account # 14814002 ($262.83), account # 16450121 ($5,589.11), account # 21924752 ($0.00), account # 21924765 ($155,143.20), account #21924956 ($36,961.37), account #28301488 ($131,837.42), and account # 36085424 ($31,649.80). Wachovia issued to the Trustee an official bank check for $361,443.73. The Trustee deposited the $361,443.73 check in the Trustee's Chase account # 62-65. Thereafter, from the 62-65 account, the Trustee transferred $36,961.37 into Trustee Chase account #62-67, and $131,837.42 into Trustee Chase account # 62-68.  See April 23, 2007 letter from Wachovia. Note (ii) to Asset # 1 is incorporated herein. | 180,000.00 | 192,382.11 | | 192,382.11 | FA |
| 11    Bank Accts - JPMorgan Chase 0383<br>        See Schedule B-2, where Debtor described this as: JPMorgan Chase 662630383.  Trustee's comment is that Debtor's books designate this as the RFC warehouse line account.  Note (ii) to Asset # 1 is incorporated herein. | 5,000.00 | 0.00 | DA | 0.00 | FA |
| 12    Bank Accts - US Bank  2565<br>        See Schedule B-2, where Debtor described this as: US Bank 1-539-1025-2565.    Trustee's comment is | 1,000.00 | 0.00 | DA | 0.00 | FA |

Exhibit A

# Form 1

Page:  3

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 07-65842 | Trustee: (300050)    Harry W. Pettigrew, Trustee |
| Case Name: SOUTHSTAR FUNDING, LLC | Filed (f) or Converted (c): 04/11/07 (f) |
| | §341(a) Meeting Date: 05/23/07 |
| Period Ending: 03/20/10 | Claims Bar Date: 08/27/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | that Debtor's books designate this as the Bear Stearns Top Off account. Note (ii) to Asset # 1 is incorporated herein. | | | | | |
| 13 | Bank Accts - WAMU 5213<br>    See Schedule B-2, where Debtor described  this as: Washington Mutual Bank 095-0705213.  Trustee's comment is that Debtor's books designate this as the WaMu warehouse line account. Note (ii) to Asset # 1 is incorporated herein. | 30,000.00 | 0.00 | DA | 0.00 | FA |
| 14 | Security Deposits<br>    See Schedule B-3, where Debtor listed security deposits.  Note (ii) to Asset # 1 is incorporated herein. | 226,689.95 | 136,782.25 | | 136,782.25 | FA |
| 15 | Interests in Insurance Policies<br>    See Schedule B-9, where Debtor listed insurance policies.  Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 0.00 | DA | 0.00 | FA |
| 16 | Interests in Partnerships or Joint Ventures<br>    See Schndule B-12, where Debtor described this as: Minority interest in America's Mortgage Coalition (AMCSS).  Note (ii) to Asset # 1 is incorporated herein. | 25,000.00 | 0.00 | DA | 0.00 | FA |
| 17 | Accounts Receivables (scheduled)<br>    See Schedule B-16, where Debtor scheduled two receivables: Sprayberry Travel and Warren/Perry. Note (ii) to Asset # 1 is incorporated herein. | 134,000.00 | 127,000.00 | | 127,000.00 | FA |
| 18 | Settlements  (u)<br>    Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 130,000.00 | | 124,791.28 | FA |
| 19 | Refunds  (u)<br>    Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 60,000.00 | | 55,744.75 | FA |
| 20 | Other Liquidated Debt<br>    See Schedule B-18, where the Debtor listed these two categories: Sprouse judgment and Secured Loans Receivable (with detail attached).  Sprouse and other judgments sold per order entered at Doc# 1939, and Report of Sale at Doc # 1984 Note (ii) to Asset # 1 is incorporated herein. | 5,532,436.28 | 25,000.00 | | 5,000.00 | FA |
| 21 | Other Contingent and Unliquidated Claims<br>    See Schedule B-21, where Debtor described this as: Potential causes of action against loan | 123,000,000.00 | 0.00 | DA | 0.00 | FA |

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 07-65842 | Trustee:    (300050)    Harry W. Pettigrew, Trustee |
| Case Name:    SOUTHSTAR FUNDING, LLC | Filed (f) or Converted (c): 04/11/07 (f) |
| | §341(a) Meeting Date:    05/23/07 |
| Period Ending: 03/20/10 | Claims Bar Date:    08/27/07 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| investors/purchasers aring out of breach of contractual commitments. Note (ii) to Asset # 1 is incorporated herein. | | | | | |
| 22   Patents & Copyrights     See Schedule B-22, where Debtor described this as: Tradenames Southstar Funding and Capital Home Mortgage.  Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 0.00 | DA | 0.00 | FA |
| 23   Licenses     See Schedule B-23, where Debtor describe this as: Mortgage lending licenses in numerous states. Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 0.00 | DA | 0.00 | FA |
| 24   Borrower Loan Files     See Schedule B-24.  Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 25   Office Equipment, Furnishings, and Supplies     See Schedule B-28.  Note (ii) to Asset # 1 is incorporated herein. | 1,774,211.00 | 71,800.00 | | 71,800.00 | FA |
| 26   Machinery, Fixtures, and Business Equipment     See Schedule B-29. Computer equipment all locations.  Note (ii) to Asset # 1 is incorporated herein. | 1,200,129.00 | 332,450.00 | | 332,450.00 | FA |
| 27   Other Causes of Action  (u)     See also Asset # 21. Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 0.00 | DA | 0.00 | FA |
| 28   Computer Programming     See Schedule B-29, where Debtor stated these were internally built and purchased programming.  Note (ii) to Asset # 1 is incorporated herein. | 3,607,770.00 | 0.00 | DA | 0.00 | FA |
| 29   Leasehold Improvements     See Schedule B-29 and Schedule G, where Debtor described these.  The amount for the Georgia leaseholds is $588,360, of which $575,460 was allocated to the Atlanta headquarters.  The $575,460 in leasehold improvements were returned to the landlord, and the landlord released its rent claims of a similar dollar amount.  Note (ii) to Asset # 1 is incorporated herein. | 633,181.00 | 575,460.00 | | 575,460.00 | FA |
| 30   Books and Records | 0.00 | 0.00 | DA | 0.00 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report

## Asset Cases

Case Number: 07-65842

Case Name:  SOUTHSTAR FUNDING, LLC

Period Ending: 03/20/10

Trustee:       (300050)    Harry W. Pettigrew, Trustee

Filed (f) or Converted (c):  04/11/07 (f)

§341(a) Meeting Date:  05/23/07

Claims Bar Date:  08/27/07

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| See Schedule B-35, where Debtor described these. Note (ii) to Asset # 1 is incorporated herein. | | | | | |
| 31 Avoidance Actions  (u) Note (ii) to Asset # 1 is incorporated herein. Preference and avoidance actions are in the process of settlement, and the anticipated recoveries are in the amount of $744,250.00. Of those anticipated recoveries, on order was entered 10-28-09 (Doc# 1736) approving settlements with 7 enties aggregating $68,750. | 0.00 | 744,250.00 | | 744,250.00 | FA |
| 32 Rents  (u) Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 0.00 | DA | 0.00 | FA |
| 33 Bank Accts - Wachovia 4002  (u) Wachovia Acct # 2000014814002. Trustee's overview of Wachovia accounts: Upon the Trustee's appointment, Wachovia held $361,443.73 in funds, consisting of  account # 14814002 ($262.83), account # 16450121 ($5,589.11), account # 21924752 ($0.00), account # 21924765 ($155,143.20), account #21924956 ($36,961.37), account #28301488 ($131,837.42), and account # 36085424 ($31,649.80). Wachovia issued to the Trustee an official bank check for $361,443.73. The Trustee deposited the $361,443.73 check in the Trustee's Chase account # 62-65. Thereafter, from the 62-65 account, the Trustee transferred $36,961.37 into Trustee Chase account #62-67, and $131,837.42 into Trustee Chase account # 62-68.  See April 23, 2007 letter from Wachovia. Note (ii) to Asset #1 is incorporated herein. | 0.00 | 262.83 | | 262.83 | FA |
| 34 Bank Accts - Wachovia 4956  (u) Wachovia Acct. # 2000021924956.  Trustee's overview of Wachovia accounts: Upon the Trustee's appointment, Wachovia held $361,443.73 in funds, consisting of  account # 14814002 ($262.83), account # 16450121 ($5,589.11), account # 21924752 ($0.00), account # 21924765 ($155,143.20), account #21924956 ($36,961.37), account #28301488 ($131,837.42), and account # 36085424 ($31,649.80). Wachovia issued to the Trustee an official bank check | 0.00 | 36,961.37 | | 36,961.37 | FA |

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-65842 | Trustee:        (300050)    Harry W. Pettigrew, Trustee |
| Case Name:    SOUTHSTAR FUNDING, LLC | Filed (f) or Converted (c): 04/11/07 (f) |
| | §341(a) Meeting Date:    05/23/07 |
| Period Ending: 03/20/10 | Claims Bar Date:        08/27/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | for $361,443.73. The Trustee deposited the $361,443.73 check in the Trustee's Chase account # 62-65. Thereafter, from the 62-65 account, the Trustee transferred $36,961.37 into Trustee Chase account #62-67, and $131,837.42 into Trustee Chase account # 62-68.  See April 23, 2007 letter from Wachovia. Note (ii) to Asset # 1 is incorporated herein. | | | | | |
| 35 | Bank Accts - Wachovia 1488  (u)<br>    Wachovia Acct. # 2000028301488.  Trustee's overview of Wachovia accounts:  Upon the Trustee's appointment, Wachovia held $361,443.73 in funds, consisting of  account # 14814002 ($262.83), account # 16450121 ($5,589.11), account # 21924752 ($0.00), account # 21924765 ($155,143.20), account #21924956 ($36,961.37), account #28301488 ($131,837.42), and account # 36085424 ($31,649.80). Wachovia issued to the Trustee an official bank check for $361,443.73. The Trustee deposited the $361,443.73 check in the Trustee's Chase account # 62-65. Thereafter, from the 62-65 account, the Trustee transferred $36,961.37 into Trustee Chase account #62-67, and $131,837.42 into Trustee Chase account # 62-68.  See April 23, 2007 letter from Wachovia. Note (ii) to Asset # 1 is incorporated herein. | 0.00 | 131,837.42 | | 131,837.42 | FA |
| 36 | Other Accounts Receivable (unscheduled)  (u)<br>    Note (ii) to Asset # 1 is incorporated herein.  The Trustee is reconciling the amount Orchid/Opteum owes the estate.  The current development of the figures indicates approximately $350,000 is owed the estate. | 0.00 | 885,000.00 | | 948,731.00 | FA |
| 37 | 900 Paylor Dr., Kinston, NC  (u)<br>    Note (ii) to Asset # 1 is incorporated herein. Amended Report of Sale with closing statement attached (Doc#781) | 0.00 | 26,134.27 | | 40,500.00 | FA |
| 38 | 15521 Bankfield Dr., Waterford, VA 20197  (u)<br>    Note (ii) to Asset # 1 is incorporated herein. Report of Sale (Doc# 783) | 0.00 | 671,000.52 | | 749,900.00 | FA |
| 39 | 4828 Calvert,Troy, MI  (u)<br>    Supplemental Report of Sale (Doc#782). | 0.00 | 140,681.37 | | 160,000.00 | FA |

Exhibit A

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-65842 | Trustee:    (300050)    Harry W. Pettigrew, Trustee |
| Case Name:    SOUTHSTAR FUNDING, LLC | Filed (f) or Converted (c):    04/11/07 (f) |
| | §341(a) Meeting Date:    05/23/07 |
| Period Ending: 03/20/10 | Claims Bar Date:    08/27/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | Pre-Paid Microsoft Licensing  (u)<br>   Court approved a settlement under which a recovery<br>of $7,500.00 was obtained. (Doc# 1444) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 13,119.36 | Unknown |
| 41 | Assets       Totals (Excluding unknown values) | $137,492,217.23 | $4,551,657.12 | | $4,761,472.37 | $0.00 |

**Major Activities Affecting Case Closing:**

   Trustee is  completing  settlements of avoidance actions; continuing claims analysis and resolution; and in the process of reconciling accounts receivable. The Trustee
   continues to investigate and assess the potential for other recoveries.

Initial Projected Date Of Final Report (TFR):       December 31, 2009          Current Projected Date Of Final Report (TFR):       March 31, 2010

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-19 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 63-19 CD | 9999-000 | 190,000.00 | | 190,000.00 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.99 | | 190,024.99 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.43 | | 190,048.42 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.43 | | 190,071.85 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.22 | | 190,096.07 |
| 12/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.43 | | 190,119.50 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.44 | | 190,142.94 |
| 02/02/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -190,142.94 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -142.94 | 0.00 | |
| Subtotal | | 142.94 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $142.94 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-20 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 63-20 CD acct | 9999-000 | 50,000.00 | | 50,000.00 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.16 | | 50,006.16 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.58 | | 50,012.74 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,018.91 |
| 01/20/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -50,018.91 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -18.91 | 0.00 | |
| Subtotal | 18.91 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $18.91 | $0.00 | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****63-21 - Time Deposit Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 63-21 CD | 9999-000 | 100,000.00 | | 100,000.00 |
| 01/11/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.15 | | 100,013.15 |
| 02/10/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.33 | | 100,025.48 |
| 02/12/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -100,025.48 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -25.48 | 0.00 | |
| Subtotal | 25.48 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $25.48 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-22 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 63-22 CD acct | 9999-000 | 325,000.00 | | 325,000.00 |
| 01/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.07 | | 325,040.07 |
| 01/20/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -325,040.07 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -40.07 | 0.00 | |
| Subtotal | 40.07 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $40.07 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-23 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/09 | | FUNDING ACCOUNT: ********6265 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.33 | | 100,012.33 |
| 01/20/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -100,012.33 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -12.33 | 0.00 | |
| Subtotal | 12.33 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $12.33 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | | |
|---|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Account: | ***-*****63-24 - Time Deposit Account | |
| Blanket Bond: | N/A | |
| Separate Bond: | $2,500,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/10 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM to 63-24 CD, 350k<br>Goldman pay't of settlement approved by an<br>order entered 12-09-09 (Doc# 1773) | 9999-000 | 350,000.00 | | 350,000.00 |
| 02/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.15 | | 350,043.15 |
| 02/05/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -350,043.15 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -43.15 | 0.00 | |
| Subtotal | | 43.15 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $43.15 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| | |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/09 | | From Account #********6265 | Transfer from 6265 MM to 6365 MM to be held in escrow until Court rules on First American Capital V LLC bid to purchase loans noticed for sale to Adler Investments Corp. | 9999-000 | 31,000.00 | | 31,000.00 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.08 | | 31,000.08 |
| 06/05/09 | | First American Capital V LLC | First American Capital V LLC reveived wire transfer of $31,000.00 from TIB as escrow agent (never became property of estate), for return of bid deposit because Adler Investment Corp was successfule bidder and closed pursuant to order entered at Doc# 1377 | 8500-002 | | 31,000.00 | 0.08 |
| 06/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.25 | | 0.33 |
| 06/06/09 | | To Account #********6265 | Transfer of interest earned from 63-65 MM acct to 62-62 MM acct | 9999-000 | | 0.33 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 31,000.33 | 31,000.33 | $0.00 |
| Less: Bank Transfers | 31,000.00 | 0.33 | |
| Subtotal | 0.33 | 31,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.33 | $31,000.00 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | | |
|---|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Account: | ***-*****62-19 - Time Deposit Account | |
| Blanket Bond: | N/A | |
| Separate Bond: | $2,500,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/07 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 general MM acct to 62-19 CD acct | 9999-000 | 450,000.00 | | 450,000.00 |
| 07/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | 447.75 | | 450,447.75 |
| 08/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 489.95 | | 450,937.70 |
| 09/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 490.48 | | 451,428.18 |
| 10/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 491.02 | | 451,919.20 |
| 11/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 499.11 | | 452,418.31 |
| 11/09/07 | | To Account #********6265 | Close of 62-19 CD acct and transfer to 62-65 general MM acct | 9999-000 | | 452,418.31 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 452,418.31 | 452,418.31 | $0.00 |
| Less: Bank Transfers | 450,000.00 | 452,418.31 | |
| Subtotal | 2,418.31 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,418.31 | $0.00 | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-20 - Time Deposit Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/07 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 general MM acct to 62-20 CD acct | 9999-000 | 200,000.00 | | 200,000.00 |
| 08/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | 199.00 | | 200,199.00 |
| 09/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 214.02 | | 200,413.02 |
| 10/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 221.73 | | 200,634.75 |
| 11/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 219.22 | | 200,853.97 |
| 12/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 219.46 | | 201,073.43 |
| 01/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 204.20 | | 201,277.63 |
| 02/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 204.41 | | 201,482.04 |
| 03/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 188.37 | | 201,670.41 |
| 04/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 160.30 | | 201,830.71 |
| 05/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 124.45 | | 201,955.16 |
| 06/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 100.06 | | 202,055.22 |
| 07/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 97.29 | | 202,152.51 |
| 08/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 108.86 | | 202,261.37 |
| 09/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 96.44 | | 202,357.81 |
| 10/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 102.92 | | 202,460.73 |
| 11/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 96.54 | | 202,557.27 |
| 12/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 67.49 | | 202,624.76 |
| 01/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.31 | | 202,658.07 |
| 02/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.32 | | 202,691.39 |
| 03/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 34.43 | | 202,725.82 |
| 04/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.33 | | 202,759.15 |
| 05/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.33 | | 202,792.48 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 34.45 | | 202,826.93 |
| 07/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.35 | | 202,860.28 |
| 08/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.35 | | 202,893.63 |
| 09/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 34.46 | | 202,928.09 |
| 10/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.02 | | 202,953.11 |
| 11/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.03 | | 202,978.14 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.86 | | 203,004.00 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.37 | | 203,037.37 |
| 01/20/10 | | Transfer out to account ********6266 | Transfer to account ********6266 | 9999-000 | -203,037.37 | | 0.00 |

|  | | ACCOUNT TOTALS | | | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | -3,037.37 | 0.00 | |
| | | Subtotal | | | 3,037.37 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $3,037.37 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-21 - Time Deposit Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/08 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 general MM acct to 62-21 CD acct: includes $93,009.63 procceds of sale of Portland, TN property | 9999-000 | 150,000.00 | | 150,000.00 |
| 03/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 111.00 | | 150,111.00 |
| 04/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 92.56 | | 150,203.56 |
| 05/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 92.62 | | 150,296.18 |
| 06/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 72.36 | | 150,368.54 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 77.18 | | 150,445.72 |
| 08/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 71.74 | | 150,517.46 |
| 09/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 71.77 | | 150,589.23 |
| 10/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 74.20 | | 150,663.43 |
| 11/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | 59.45 | | 150,722.88 |
| 12/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 47.08 | | 150,769.96 |
| 12/28/08 | | To Account #********6265 | Adjust Principal via CD Rollover to retain in 62-21 CD acct $93,009.63 principal re Portland, TN property plus accrued interest and transfer $57,282.91 to 62-65 MMA acct | 9999-000 | | 57,282.91 | 93,487.05 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 16.83 | | 93,503.88 |
| 02/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.37 | | 93,519.25 |
| 03/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.37 | | 93,534.62 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.89 | | 93,550.51 |
| 05/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.38 | | 93,565.89 |
| 06/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.38 | | 93,581.27 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.90 | | 93,597.17 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.39 | | 93,612.56 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.54 | | 93,624.10 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.93 | | 93,636.03 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.54 | | 93,647.57 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.70 | | 93,660.27 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.40 | | 93,675.67 |
| 01/29/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -93,675.67 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 57,282.91 | 57,282.91 | $0.00 |
| | Less: Bank Transfers | | 56,324.33 | 57,282.91 | |
| | Subtotal | | 958.58 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $958.58 | $0.00 | |

{} Asset reference(s)

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-22 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 62-22 CD acct | 9999-000 | 50,000.00 | | 50,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 12.33 | | 50,012.33 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,018.50 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.37 | | 50,024.87 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,031.04 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,037.21 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.37 | | 50,043.58 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,049.75 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,055.92 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.58 | | 50,062.50 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.18 | | 50,068.68 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.58 | | 50,075.26 |
| 12/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.18 | | 50,081.44 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,087.61 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.38 | | 50,093.99 |
| 02/09/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -50,093.99 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -93.99 | 0.00 | |
| Subtotal | 93.99 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $93.99 | $0.00 | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-23 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6267 | Wachovia pre-petition funds: transfer from<br>62-67 MM acct to 62-23 CD acct re funds from<br>Wachovia pre-petition acct 21924956 | 9999-000 | 37,000.00 | | 37,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 9.12 | | 37,009.12 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.57 | | 37,013.69 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.71 | | 37,018.40 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.57 | | 37,022.97 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.56 | | 37,027.53 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.72 | | 37,032.25 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.57 | | 37,036.82 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.56 | | 37,041.38 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.87 | | 37,046.25 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.57 | | 37,050.82 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.87 | | 37,055.69 |
| 12/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.57 | | 37,060.26 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.57 | | 37,064.83 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.72 | | 37,069.55 |
| 02/09/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -37,069.55 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -69.55 | 0.00 | |
| Subtotal | 69.55 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $69.55 | $0.00 | |

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-24 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6268 | Wachovia pre-petition funds: transfer from<br>62-68 MM acct to 62-24 CD acct re pre-petition<br>Wachovia acct 28301488 | 9999-000 | 132,000.00 | | 132,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 32.55 | | 132,032.55 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.28 | | 132,048.83 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.82 | | 132,065.65 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.29 | | 132,081.94 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.28 | | 132,098.22 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.83 | | 132,115.05 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.29 | | 132,131.34 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.29 | | 132,147.63 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.38 | | 132,165.01 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.30 | | 132,181.31 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.38 | | 132,198.69 |
| 12/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.30 | | 132,214.99 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.30 | | 132,231.29 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.85 | | 132,248.14 |
| 02/09/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -132,248.14 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -248.14 | 0.00 | |
| Subtotal | 248.14 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $248.14 | $0.00 | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-25 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6269 | Brunswick REO funds transfer from 62-69 MM acct to 62-25 CD acct | 9999-000 | 74,000.00 | | 74,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 18.25 | | 74,018.25 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.12 | | 74,027.37 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.44 | | 74,036.81 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.12 | | 74,045.93 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.13 | | 74,055.06 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.44 | | 74,064.50 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.13 | | 74,073.63 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.13 | | 74,082.76 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.75 | | 74,092.51 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.13 | | 74,101.64 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.75 | | 74,111.39 |
| 12/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.14 | | 74,120.53 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.13 | | 74,129.66 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.45 | | 74,139.11 |
| 02/09/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -74,139.11 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -139.11 | 0.00 | |
| Subtotal | 139.11 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $139.11 | $0.00 | |

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-26 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6271 | Waterford VA REO funds: transfer from 62-71 MM acct to 62-26 CD acct | 9999-000 | 653,000.00 | | 653,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 161.03 | | 653,161.03 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.53 | | 653,241.56 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 83.23 | | 653,324.79 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.55 | | 653,405.34 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.56 | | 653,485.90 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 83.26 | | 653,569.16 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.58 | | 653,649.74 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.60 | | 653,730.34 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 85.97 | | 653,816.31 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.61 | | 653,896.92 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.00 | | 653,982.92 |
| 11/10/09 | | To Account #********6265 | Close CD via CD Rollover | 9999-000 | | 653,982.92 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 653,982.92 | 653,982.92 | $0.00 |
| Less: Bank Transfers | 653,000.00 | 653,982.92 | |
| Subtotal | 982.92 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $982.92 | $0.00 | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-27 - Time Deposit Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6272 | Troy MI REO: transfer from 62-72 MM to 62-27<br>CD acct: 07-14-09 judgment as property of<br>estate (Doc#15 in 09-06028) | 9999-000 | 140,000.00 | | 140,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 34.52 | | 140,034.52 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.27 | | 140,051.79 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.84 | | 140,069.63 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.27 | | 140,086.90 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.28 | | 140,104.18 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.85 | | 140,122.03 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.27 | | 140,139.30 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.28 | | 140,156.58 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.43 | | 140,175.01 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.29 | | 140,192.30 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.43 | | 140,210.73 |
| 12/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.29 | | 140,228.02 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.29 | | 140,245.31 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.87 | | 140,263.18 |
| 02/09/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -140,263.18 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -263.18 | 0.00 | |
| Subtotal | | 263.18 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $263.18 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page:  17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-28 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | | FUNDING ACCOUNT: ********6273 | Dearborn MI REO: transfer from 62-73 MM acct to 62-28 CD acct | 9999-000 | 51,000.00 | | 51,000.00 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 12.58 | | 51,012.58 |
| 02/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.29 | | 51,018.87 |
| 03/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.50 | | 51,025.37 |
| 04/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.29 | | 51,031.66 |
| 05/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.29 | | 51,037.95 |
| 06/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.50 | | 51,044.45 |
| 07/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.30 | | 51,050.75 |
| 08/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.29 | | 51,057.04 |
| 09/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.71 | | 51,063.75 |
| 10/08/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.30 | | 51,070.05 |
| 11/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.72 | | 51,076.77 |
| 12/09/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.29 | | 51,083.06 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.30 | | 51,089.36 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.51 | | 51,095.87 |
| 02/09/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -51,095.87 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -95.87 | 0.00 | |
| Subtotal | 95.87 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $95.87 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page:  18

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 07-65842 | | | Trustee: | Harry W. Pettigrew, Trustee (300050) | |
| Case Name: | SOUTHSTAR FUNDING, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****62-29 - Time Deposit Account | |
| Taxpayer ID #: | **-***7118 | | | Blanket Bond: | N/A | |
| Period Ending: | 03/20/10 | | | Separate Bond: | $2,500,000.00 | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 62-29 CD acct | 9999-000 | 80,000.00 | | 80,000.00 |
| 02/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.86 | | 80,009.86 |
| 03/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,019.73 |
| 04/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.19 | | 80,029.92 |
| 05/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,039.79 |
| 06/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,049.66 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.20 | | 80,059.86 |
| 08/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,069.73 |
| 09/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,079.60 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.20 | | 80,089.80 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.88 | | 80,099.68 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,109.55 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.21 | | 80,119.76 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.88 | | 80,129.64 |
| 02/05/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -80,129.64 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -129.64 | 0.00 |
| Subtotal | | 129.64 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $129.64 | $0.00 |

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-30 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 62-30 CD acct | 9999-000 | 80,000.00 | | 80,000.00 |
| 05/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.86 | | 80,009.86 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.20 | | 80,020.06 |
| 07/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.86 | | 80,029.92 |
| 08/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,039.79 |
| 09/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.20 | | 80,049.99 |
| 10/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,059.86 |
| 11/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,069.73 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.20 | | 80,079.93 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.87 | | 80,089.80 |
| 01/20/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -80,089.80 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -89.80 | 0.00 | |
| Subtotal | 89.80 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $89.80 | $0.00 | |

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-31 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/09 | | FUNDING ACCOUNT: ********6265 | Transfer from 62-65 MM acct to 62-31 CD acct | 9999-000 | 50,000.00 | | 50,000.00 |
| 06/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.16 | | 50,006.16 |
| 07/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.58 | | 50,012.74 |
| 08/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,018.91 |
| 09/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.16 | | 50,025.07 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.58 | | 50,031.65 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,037.82 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.58 | | 50,044.40 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.17 | | 50,050.57 |
| 01/20/10 | | Transfer out to account ********6266 | Transfer out to account ********6266 | 9999-000 | -50,050.57 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -50.57 | 0.00 | |
| Subtotal | 50.57 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $50.57 | $0.00 | |

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/07 | | Wachovia Bank | From debtor's Wachovia bank accounts ## 14814002, 16450121, 21924752, 36085424 | | 361,443.73 | | 361,443.73 |
| | {33} | | 262.83 | 1290-000 | | | 361,443.73 |
| | {10} | | 5,589.11 | 1129-000 | | | 361,443.73 |
| | {10} | | 155,143.20 | 1129-000 | | | 361,443.73 |
| | {34} | | 36,961.37 | 1290-000 | | | 361,443.73 |
| | {35} | | 131,837.42 | 1290-000 | | | 361,443.73 |
| | {10} | | 31,649.80 | 1129-000 | | | 361,443.73 |
| 04/21/07 | {19} | South Union Co | utility refund | 1290-000 | 198.19 | | 361,641.92 |
| 04/21/07 | {18} | Thomas O. Milham | 02-07 pre-petition settlement | 1249-000 | 1,000.00 | | 362,641.92 |
| 04/21/07 | {19} | ADP | Premium Payment Service | 1290-000 | 13,999.94 | | 376,641.86 |
| 04/23/07 | | To Account #*******6267 | Transfer from pre-petition Wachovia acct No. 21924956 to 62-67 acct | 9999-000 | | 36,961.37 | 339,680.49 |
| 04/23/07 | | To Account #*******6268 | Transfer from pre-petition Wachovia acct No. 28301488 to 62-68 acct | 9999-000 | | 131,837.42 | 207,843.07 |
| 04/23/07 | 1001 | SouthStar Funding Bankruptcy Estate | Transfer by check from 62-65 general MM acct to Wachovia Trustee management acct | 9999-000 | | 30,000.00 | 177,843.07 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 25.06 | | 177,868.13 |
| 05/03/07 | 1002 | SouthStar Funding Bankruptcy Estate | for SSF TIB Wachovia Management Acct | 9999-000 | | 30,000.00 | 147,868.13 |
| 05/09/07 | | Battco Office Furniture & Fixtures | Application of security deposit to admin rent and sale of FF&E to 3rd party | | 600.00 | | 148,468.13 |
| | | MCN Apartments | Macon, GA      -734.00 | 2410-000 | | | 148,468.13 |
| | {26} | | 600.00 | 1129-000 | | | 148,468.13 |
| | {14} | | 734.00 | 1129-000 | | | 148,468.13 |
| 05/09/07 | {26} | Gorilla Data Gear, Inc. | Irvine location, sale from that location: per order entered 4-19-07 (Doc#22) | 1129-000 | 11,000.00 | | 159,468.13 |
| 05/09/07 | | Office Furniture Specialists, Inc. | Application of security deposit to admin rent and sale of FF&E to 3rd party per order entered 04-19-07 (Doc#22) | | 20,000.00 | | 179,468.13 |
| | {14} | | 11,800.00 | 1129-000 | | | 179,468.13 |
| | | CBRE Investors | Westminster, CO    -11,800.00 | 2410-000 | | | 179,468.13 |
| | {25} | | 20,000.00 | 1129-000 | | | 179,468.13 |
| 05/09/07 | {19} | ADP | ADP check returned | 1290-000 | -13,999.94 | | 165,468.19 |
| 05/12/07 | {19} | Clark County Nevada | refund of processing fee | 1290-000 | 3.00 | | 165,471.19 |
| 05/12/07 | {19} | Watts/Beckwith | refund | 1290-000 | 29.93 | | 165,501.12 |
| 05/12/07 | {36} | Michael Downs Enterprises | Accounts receivable (hereafter "A/R") | 1290-000 | 150.00 | | 165,651.12 |
| 05/12/07 | {18} | The Mortgage House, Inc. | settlement payment | 1249-000 | 225.00 | | 165,876.12 |
| 05/12/07 | {19} | Wells Fargo Financial Leasing | Leased Equip - Prop Tax Refund | 1290-000 | 354.77 | | 166,230.89 |
| 05/12/07 | {18} | Angela Byrd/Donovan Barn | pre-petition settlement 4674-00220219 | 1249-000 | 2,689.92 | | 168,920.81 |

| | | | | Subtotals : | $397,719.60 | $228,798.79 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | Account: | ***-*****62-65 - Money Market Account |
| Taxpayer ID #: | **-***7118 | | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/07 | {19} | Irvine Apartment Communities LP | refund from corporate apartment | 1290-000 | 3,258.67 | | 172,179.48 |
| 05/12/07 | {19} | Liberty Property Limited Partnership | refund Greensboro NC lease | 1290-000 | 4,920.42 | | 177,099.90 |
| 05/12/07 | {32} | Wood Partners | Charotte Office sub-let GL 6200-988 | 1222-000 | 6,587.17 | | 183,687.07 |
| 05/12/07 | {26} | MR Default Services LLC | Electric equipment and office supplies | 1129-000 | 190,000.00 | | 373,687.07 |
| 05/15/07 | {26} | Gorilla Data Gear, Inc. | Westminster FF&E | 1129-000 | 15,000.00 | | 388,687.07 |
| 05/21/07 | {36} | US Treasury | A/R 2221 29787129 | 1290-000 | 25.88 | | 388,712.95 |
| 05/21/07 | {36} | Michael Downs Enterprises | A/R loss recovery | 1290-000 | 150.00 | | 388,862.95 |
| 05/21/07 | {36} | Kimberly E. Fox PLLC | A/R | 1290-000 | 300.00 | | 389,162.95 |
| 05/21/07 | {19} | ADP | refund | 1290-000 | 1,276.77 | | 390,439.72 |
| 05/21/07 | {19} | ADP | refund | 1290-000 | 5,544.70 | | 395,984.42 |
| 05/21/07 | | Global Trading Corp. | Application of security deposit net of refund to admin rent per order entered 04-19-07 (Doc#22) | | 17,000.00 | | 412,984.42 |
| | {14} | | 21,754.17 | 1129-000 | | | 412,984.42 |
| | | Highwood Properties | Orlando, FL - 301 East     -21,754.17<br>Pine | 2410-000 | | | 412,984.42 |
| | {14} | | 8,225.00 | 1129-000 | | | 412,984.42 |
| | | Highwood Properties | Orlando, FL - 301 East      -8,225.00<br>Pine | 2410-000 | | | 412,984.42 |
| | {26} | | 17,000.00 | 1129-000 | | | 412,984.42 |
| 05/21/07 | {36} | Signature Title & Recording Services, Inc. | loan funds returned | 1290-000 | 179,966.05 | | 592,950.47 |
| 05/24/07 | {32} | Wood Partners | check 19587 deposited on 05-21-07, returned check | 1222-000 | -6,587.17 | | 586,363.30 |
| 05/25/07 | {18} | American Mortgage Law Group, P.C. | Premier Mortgage resolution | 1249-000 | 47,500.00 | | 633,863.30 |
| 05/29/07 | {36} | Ozarka Spring Water | A/R | 1290-000 | 12.00 | | 633,875.30 |
| 05/29/07 | {36} | Rosalyn Tucker | A/R 10766987201 | 1290-000 | 200.00 | | 634,075.30 |
| 05/29/07 | {18} | Thomas O. Milham | 02-07 pre-petition settlement | 1249-000 | 1,000.00 | | 635,075.30 |
| 05/29/07 | | Gateway Mosswood, Inc. | Application of security deposit to admin rent and discounted sale of FF&E to 3rd party per order entered 04-19-07 (Doc#22) | | 50,000.00 | | 685,075.30 |
| | {14} | | 71,965.17 | 1129-000 | | | 685,075.30 |
| | | Gateway Mosswood Inc. | 400 Northridge Atlanta,     -71,965.17<br>GA | 2410-000 | | | 685,075.30 |
| | {26} | | 100,000.00 | 1129-000 | | | 685,075.30 |
| | | Gateway Mosswood | 400 Northridge Atlanta,    -100,000.00<br>GA | 2410-000 | | | 685,075.30 |
| | {25} | | 50,000.00 | 1129-000 | | | 685,075.30 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 173.73 | | 685,249.03 |
| 06/08/07 | {26} | Gorilla Data Gear | Official check to partially replace 15k check | 1129-000 | 5,000.00 | | 690,249.03 |

| | | Subtotals : | $521,328.22 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | which came back NSF | | | | |
| 06/08/07 | | ACCOUNT FUNDED: ********6219 | Transfer from 62-65 general MM acct to 62-19 CD acct | 9999-000 | | 450,000.00 | 240,249.03 |
| 06/08/07 | 1003 | On-Site Sourcing, Inc. | Costs of Notice as per LBR | 2990-000 | | 1,661.85 | 238,587.18 |
| 06/12/07 | {18} | Tanya & John Biggers | pre-petition settlement | 1249-000 | 200.00 | | 238,787.18 |
| 06/13/07 | {17} | Vision Makers Inc. | A/R Sprayberry Travel "refund" of unused "deposit" | 1121-000 | 109,000.00 | | 347,787.18 |
| 06/13/07 | 1004 | SouthStar Funding Bankruptcy Estate | Transfer by check from 62-65 general MM acct to Trustee Wachovia Management Acct | 9999-000 | | 30,000.00 | 317,787.18 |
| 06/18/07 | {36} | Credit Suisse | A/R Wire transfer of funds | 1290-000 | 50.00 | | 317,837.18 |
| 06/21/07 | {26} | Gorilla Data Gear | further pay't on NSF check: if this clears, still 5k owed | 1129-000 | 5,000.00 | | 322,837.18 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 192.40 | | 323,029.58 |
| 06/30/07 | {18} | Thomas O. Milham | 02-07 pre-petition settlement | 1249-000 | 1,000.00 | | 324,029.58 |
| 06/30/07 | 1005 | SouthStar Funding Bankruptcy Estate | Transfer by check from 62-65 general MM acct to Trustee Wachovia Management Acct | 9999-000 | | 20,000.00 | 304,029.58 |
| 07/06/07 | {36} | Lee and McInish, Attorneys | AR | 1290-000 | 0.10 | | 304,029.68 |
| 07/06/07 | {19} | County Clerk/Recorder Riverside, CA | closing refund | 1290-000 | 12.00 | | 304,041.68 |
| 07/06/07 | {18} | USDC Indianapolis, IN | restitution Watts/Beckwith | 1249-000 | 44.36 | | 304,086.04 |
| 07/06/07 | {19} | Texas Comptroller of Public Accounts | tax refund | 1290-000 | 74.35 | | 304,160.39 |
| 07/06/07 | {18} | Michael Downs Enterprises | recovery | 1249-000 | 150.00 | | 304,310.39 |
| 07/06/07 | {19} | Aflac | insurance refund | 1290-000 | 223.10 | | 304,533.49 |
| 07/06/07 | {18} | The Mortgage House Inc. | AR recovery | 1249-000 | 225.00 | | 304,758.49 |
| 07/06/07 | {19} | Aflac | insurance refund: same check as 223.10 deposit | 1290-000 | 10.00 | | 304,768.49 |
| 07/12/07 | {18} | Tanya and John Biggers | July payment on pre-petition settlement | 1249-000 | 100.00 | | 304,868.49 |
| 07/12/07 | {18} | The Mortgage House, Inc. | July payment on pre-petition settlement | 1249-000 | 225.00 | | 305,093.49 |
| 07/12/07 | {18} | American Mortgage Law Group | May and June 2007 payments from Premier Mortgage pre-petition settlement | 1249-000 | 19,682.00 | | 324,775.49 |
| 07/12/07 | 1006 | On-Site Sourcing, Inc. | Mailing notice per local rule | 2990-000 | | 1,525.91 | 323,249.58 |
| 07/17/07 | {18} | J. Wayne Pierce P.A. | pre-petition settlement: Collin Bramlett | 1249-000 | 1,000.00 | | 324,249.58 |
| 07/17/07 | | ACCOUNT FUNDED: ********6220 | Transfer from 62-65 general MM acct to 62-20 CD acct | 9999-000 | | 200,000.00 | 124,249.58 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 117.58 | | 124,367.16 |
| 07/31/07 | {19} | Aflac | reversed check 4651196 deposited on 07-06-07 as $223.10 and $10.00 | 1290-000 | -233.10 | | 124,134.06 |
| 08/10/07 | {18} | Tonya and John Biggers | August payment | 1249-000 | 100.00 | | 124,234.06 |
| 08/10/07 | {18} | The Mortgage House, Inc. | August payment | 1249-000 | 225.00 | | 124,459.06 |

| | | | Subtotals : | | $137,397.79 | $703,187.76 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM     V.12.06

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| | |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/07 | {26} | Gorilla Data Gear | GDG check 3077 deposited on 05-15-07 reversed | 1129-000 | -15,000.00 | | 109,459.06 |
| 08/19/07 | {19} | FPL | refund | 1290-000 | 76.69 | | 109,535.75 |
| 08/19/07 | {36} | Lehman Brothers | A/R | 1290-000 | 150.00 | | 109,685.75 |
| 08/19/07 | 1007 | James DiCicco | Refund: as per order entered 8-17-07 (Doc#114) | 2990-000 | | 1,706.46 | 107,979.29 |
| 08/21/07 | {26} | Gorilla Data Gear Inc. | payment for prior NSF 15k check; 2.5k still owed | 1129-000 | 2,500.00 | | 110,479.29 |
| 08/21/07 | {24} | Opteum Financial Services LLC | sale of copy of images: Docket ## 66 & 106 | 1129-000 | 3,000.00 | | 113,479.29 |
| 08/30/07 | {18} | J. Wayne Pierce PA Escrow Acct | pre-petition settlement: Tia Jackson etal | 1249-000 | 1,000.00 | | 114,479.29 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 61.20 | | 114,540.49 |
| 09/08/07 | {18} | Tanya & John Biggers | pre-petition settlement | 1249-000 | 100.00 | | 114,640.49 |
| 09/18/07 | {18} | The Mortgage House Inc. | pre-petition settlement | 1249-000 | 225.00 | | 114,865.49 |
| 09/18/07 | {18} | J. Wayne Pierce PA EA | pre-petition settlement | 1249-000 | 1,000.00 | | 115,865.49 |
| 09/23/07 | {19} | American Express | refund | 1290-000 | 17.50 | | 115,882.99 |
| 09/23/07 | {19} | American Express | refund | 1290-000 | 317.50 | | 116,200.49 |
| 09/23/07 | {36} | RiverBanks Title | refund | 1290-000 | 75.00 | | 116,275.49 |
| 09/23/07 | {26} | Global Trading Corp | Furniture, Fixtures and Equipment Jupiter, Florida per order entered 04-19-07 (Doc#22) | 1129-000 | 750.00 | | 117,025.49 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 57.22 | | 117,082.71 |
| 09/30/07 | | Transwestern Great Lakes GP | Application of security deposit to admin rent per slip agreement per order entered 04-19-07 (Doc#22) | | 0.00 | | 117,082.71 |
| | {14} | | 5,096.67 | 1129-000 | | | 117,082.71 |
| | | Transwestern Great Lakes GP | Des Plains, IL       -5,096.67 | 2410-000 | | | 117,082.71 |
| 10/10/07 | {19} | ADP Tax Filing Service | refund | 1290-000 | 12.03 | | 117,094.74 |
| 10/10/07 | {19} | American Express | refund | 1290-000 | 17.50 | | 117,112.24 |
| 10/10/07 | {19} | American Express | refund | 1290-000 | 17.50 | | 117,129.74 |
| 10/10/07 | {19} | American Express | refund | 1290-000 | 17.50 | | 117,147.24 |
| 10/10/07 | {19} | US Treasury | refund | 1290-000 | 888.33 | | 118,035.57 |
| 10/10/07 | {19} | UnitedHealth Group | refund | 1290-000 | 4,172.56 | | 122,208.13 |
| 10/10/07 | {26} | First Commerce Community Bank | sale of FF&E per order entered 4-19-07 (Doc#22) | 1129-000 | 600.00 | | 122,808.13 |
| 10/10/07 | {36} | US Treasury | A/R | 1290-000 | 25.00 | | 122,833.13 |
| 10/10/07 | {36} | US Treasury | A/R | 1290-000 | 25.44 | | 122,858.57 |
| 10/10/07 | {36} | US Treasury | A/R | 1290-000 | 42.61 | | 122,901.18 |
| 10/10/07 | {36} | US Treasury | A/R | 1290-000 | 69.46 | | 122,970.64 |
| 10/10/07 | {36} | The Law Offices of B. Christopher Battles, LLC | A/R | 1290-000 | 35.00 | | 123,005.64 |
| 10/10/07 | {36} | City of Green | A/R | 1290-000 | 67.27 | | 123,072.91 |

|  |  |  |
|---|---|---|
| | Subtotals : | $320.31    $1,706.46 |

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-65 - Money Market Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/10/07 | {36} | MFS Title of Texas, L.P. | A/R | | 1290-000 | 697.35 | | 123,770.26 |
| 10/10/07 | {36} | HQ Global | A/R | | 1290-000 | 1,055.04 | | 124,825.30 |
| 10/10/07 | {36} | Buell J. Reeves, LLC | Refund of excess funds from sale of 208 Forest<br>Grove Lane, Columbia, SC 29210 | | 1290-000 | 2,525.10 | | 127,350.40 |
| 10/12/07 | {18} | J. Wayne Pierce, P.A. | pre-petition settlement | | 1249-000 | 1,000.00 | | 128,350.40 |
| 10/23/07 | {36} | Cenlar | Loan # 0023404213 of SSF being serviced by<br>Cenlar | | 1290-000 | 1,284.78 | | 129,635.18 |
| 10/23/07 | {18} | LCSS Escrow | paid from escrow for Alkow/Pinto Settlement<br>per order entered 10-03-07 (Doc#154) | | 1249-000 | 10,000.00 | | 139,635.18 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 73.86 | | 139,709.04 |
| 11/06/07 | {25} | B&C Computer Repair, Inc. | sale of FF&E per order entered 04-19-07<br>(Doc#22) | | 1129-000 | 1,800.00 | | 141,509.04 |
| 11/09/07 | | From Account #*******6219 | Close of 62-19 CD acct and transfer to 62-65<br>general MM acct | | 9999-000 | 452,418.31 | | 593,927.35 |
| 11/13/07 | {18} | J. Wayne Pierce P.A. | re Collin Bramlett | | 1249-000 | 1,000.00 | | 594,927.35 |
| 11/14/07 | | Opteum Financial Services | 221 Marc Lane, Liberty, SC 29657, proceeds<br>from sale of , per order entered 06-28-07<br>(Doc#92): Report of Sale with closing statement<br>attached (Doc # 788) | | | 31,999.55 | | 626,926.90 |
| | {1} | Proceeds of Real Property Sale | Proceeds of Real<br>Property Sale | 48,000.00 | 1110-000 | | | 626,926.90 |
| | | Realtor Commissions | Realtor Commissions | -2,880.00 | 3510-000 | | | 626,926.90 |
| | | Realtor Expenses | Realtor Expenses | -564.00 | 3520-000 | | | 626,926.90 |
| | | 2007 Real Estate Taxes | 2007 Real Estate Taxes | -1,100.37 | 2820-000 | | | 626,926.90 |
| | | Pre-Petition Real Estate Taxes | Pre-petition Real Estate<br>Taxes | -5,051.76 | 4700-000 | | | 626,926.90 |
| | | Opteum Settlement Costs | Settlement Costs to<br>Secure and Maintain<br>Property | -5,736.72 | 2420-000 | | | 626,926.90 |
| | | Closing Costs | Closing Costs | -667.60 | 2500-000 | | | 626,926.90 |
| 11/20/07 | | Opteum Financial Services | 900 Paylor Dr., Kinston, NC net proceeds of<br>sale per order entered 09-19-07 (Doc#143)<br>Amended Report of Sale with closing statement<br>attached (Doc #781) | | | 26,134.27 | | 653,061.17 |
| | {37} | Proceeds of Real Property Sale | Proceeds of Real<br>Property Sale | 40,500.00 | 1210-000 | | | 653,061.17 |
| | | Realtor Commissions | Realtor Commissions | -2,430.00 | 3510-000 | | | 653,061.17 |
| | | Realtor Expenses | Realtor Expenses | -182.71 | 3520-000 | | | 653,061.17 |
| | | 2007 Real Estate Taxes | 2007 Real Estate Taxes | -870.85 | 2820-000 | | | 653,061.17 |
| | | Opteum Settlement Costs | Settlement Costs to<br>Secure and Maintain | -7,721.13 | 2420-000 | | | 653,061.17 |

| | | | | Subtotals : | | $529,988.26 | $0.00 | |

{} Asset reference(s)

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| | |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Property | | | | |
| | | Closing Costs | Closing Costs          -631.00 | 2500-000 | | | 653,061.17 |
| | | Pre-Petition Real Estate Taxes | Pre-Petition Real Estate          -2,530.04<br>Taxes | 4700-000 | | | 653,061.17 |
| 11/21/07 | {36} | American Express | A/R | 1290-000 | 17.50 | | 653,078.67 |
| 11/21/07 | {36} | American Express | A/R | 1290-000 | 17.50 | | 653,096.17 |
| 11/21/07 | {36} | American Express | A/R | 1221-000 | 17.50 | | 653,113.67 |
| 11/21/07 | {36} | American Express | A/R | 1221-000 | 17.50 | | 653,131.17 |
| 11/21/07 | {36} | Title Technology LLC | A/R | 1221-000 | 25.00 | | 653,156.17 |
| 11/21/07 | {36} | USDC Indianapolis, IN | A/R | 1221-000 | 42.68 | | 653,198.85 |
| 11/21/07 | {36} | USDC Knoxville, TN | A/R | 1221-000 | 50.74 | | 653,249.59 |
| 11/21/07 | {36} | Houston Title Company | A/R | 1221-000 | 350.00 | | 653,599.59 |
| 11/21/07 | {36} | ADP Tax Filing Service | A/R | 1221-000 | 394.83 | | 653,994.42 |
| 11/21/07 | {36} | MI Tierra Title LLC | A/R | 1221-000 | 3,378.84 | | 657,373.26 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 256.35 | | 657,629.61 |
| 12/14/07 | {36} | U.S. District Court Knoxville, TN | Byrd: Barn payment made through USDC | 1221-000 | 27.06 | | 657,656.67 |
| 12/14/07 | {36} | U.S. District Court, Indianapolis, IN | Watts/Beckwith payments made through USDC | 1221-000 | 28.79 | | 657,685.46 |
| 12/14/07 | {36} | Chicago Title Company | A/R | 1221-000 | 6,047.35 | | 663,732.81 |
| 12/18/07 | | Opteum Mortgage | 147 Oakhill Drive, Portland, TN: net sale<br>proceeds of: per order entered 11-07-07<br>(Doc#186) Status Report of Sale with closing<br>statement attached (Doc # 789) | | 93,009.63 | | 756,742.44 |
| | {5} | Proceeds of Real Property Sale | Proceeds of Real          109,000.00<br>Property Sale | 1110-000 | | | 756,742.44 |
| | | Realtor Commissions | Realtor Commissions          -6,540.00 | 3510-000 | | | 756,742.44 |
| | | Realtor Expenses | Realtor Expenses          -1,077.74 | 3520-000 | | | 756,742.44 |
| | | 2007 Real Estate Taxes | 2007 Real Estate Taxes          -830.97 | 2820-000 | | | 756,742.44 |
| | | Pre-Petition Real Estate Taxes | Pre-Petition Real Estate          -743.35<br>Taxes | 4700-000 | | | 756,742.44 |
| | | Closing Costs | Closing Costs          -5,101.27 | 2500-000 | | | 756,742.44 |
| | | Opteum Settlement Costs | Settlement Costs to          -1,697.04<br>Secure and Maintain<br>Property | 2420-000 | | | 756,742.44 |
| 12/18/07 | | To Account #********6266 | Transfer from 62-65 MM acct to 62-66<br>Checking acct | 9999-000 | | 550,000.00 | 206,742.44 |
| 12/30/07 | {36} | USDC Indianapolis, IN | A/R | 1221-000 | 28.78 | | 206,771.22 |
| 12/30/07 | {19} | Government of DC | refund | 1290-000 | 150.00 | | 206,921.22 |
| 12/30/07 | {36} | Central Loan Administration &<br>Reporting | A/R | 1221-000 | 287.59 | | 207,208.81 |
| 12/30/07 | {36} | USPS | A/R | 1221-000 | 1,142.88 | | 208,351.69 |

| | | |
|---|---|---|
| Subtotals : | $105,290.52 | $550,000.00 |

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 12/30/07 | {17} | Boxley Bolton Garber & Haywood LLP | Warren/Perry Settlement , pre-petition | 1121-000 | 18,000.00 | | 226,351.69 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 226.14 | | 226,577.83 |
| 01/16/08 | {36} | J. Wayne Pierce, PA Escrow Account | Bramlett Payment, pre-petition | 1221-000 | 1,000.00 | | 227,577.83 |
| 01/16/08 | {36} | Wachovia Insurance Services, Inc. | insurance refund | 1221-000 | 7,232.40 | | 234,810.23 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 103.71 | | 234,913.94 |
| 02/07/08 | {36} | Hartford Fire Insurance Co | bond in connection with judgment and settlement | 1221-000 | 50,000.00 | | 284,913.94 |
| 02/17/08 | {36} | J. Wayne Pierce, PA | Bramlett payment | 1221-000 | 1,000.00 | | 285,913.94 |
| 02/27/08 | | ACCOUNT FUNDED: ********6221 | Transfer from 62-65 general MM acct to 62-21 CD acct; includes $93,009.63 procceds of sale of Portland, TN property | 9999-000 | | 150,000.00 | 135,913.94 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 51.00 | | 135,964.94 |
| 03/14/08 | {36} | J. Wayne Pierce, PA | Collin Bramlett payment | 1221-000 | 1,000.00 | | 136,964.94 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 25.32 | | 136,990.26 |
| 04/09/08 | {36} | USDC TN | Byrd/Barn payments made through USDC | 1221-000 | 31.57 | | 137,021.83 |
| 04/09/08 | {36} | USDC TN | Byrd/Barn payments made through USDC | 1221-000 | 38.34 | | 137,060.17 |
| 04/09/08 | {36} | USCD IN | Watts/Beckwith payments made through USDC | 1221-000 | 85.50 | | 137,145.67 |
| 04/09/08 | {36} | Central Loan Administration & Reporting | A/R | 1221-000 | 248.10 | | 137,393.77 |
| 04/09/08 | {36} | Millenium Title Services, LLC | A/R | 1221-000 | 337.00 | | 137,730.77 |
| 04/14/08 | {36} | J. Wayne Pierce, PA | Tia Jackson payment | 1221-000 | 1,000.00 | | 138,730.77 |
| 04/16/08 | 1008 | American Court Reporting Company | Court Reporter Expense as Per Order entered on 04-14-08 | 2990-000 | | 444.55 | 138,286.22 |
| 04/16/08 | 1009 | Brown & Gallo, LLC | Court Reporter Expense as per Order entered on 04-14-08 | 2990-000 | | 455.95 | 137,830.27 |
| 04/17/08 | {36} | Central Loan Administration & Reporting | Stopped Pay't on Check 6646993 on 04-17-08 | 1221-000 | -248.10 | | 137,582.17 |
| 04/18/08 | 1010 | Jackson and Associates Group LLC | Order Entered 10-16-07 Invoice #10711 | 2990-000 | | 16,625.00 | 120,957.17 |
| 04/23/08 | {36} | Richard H. Johnston & Associates Escrow Account | for Rosalyn Tucker settlement: 3.6k now owed @ $100/month | 1221-000 | 1,100.00 | | 122,057.17 |
| 04/30/08 | {36} | United States District Court Knoxville, TN | Outlaw payments made through USDC | 1221-000 | 64.27 | | 122,121.44 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 18.67 | | 122,140.11 |
| 05/02/08 | {36} | Lambreth Cifelli Law Firm | Tucker, Rosalyn settlement payment | 1221-000 | 100.00 | | 122,240.11 |
| 05/09/08 | {36} | Brian L. Boger Esq. Escrow Acct | North Fern Ct, Columbia, SC | 1221-000 | 224.00 | | 122,464.11 |
| 05/16/08 | {36} | J. Wayne Pierce, PA | Tia Jackson payment | 1221-000 | 1,000.00 | | 123,464.11 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.35 | | 123,479.46 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.69 | | 123,495.15 |

| | | | Subtotals : | | $82,668.96 | $167,525.50 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/08 | {36} | Lamberth Law Firm Escrow Acct | Lamberth Escrow Acct re Funds from Roslyn Tucker | 1221-000 | 100.00 | | 123,595.15 |
| 07/01/08 | {36} | J. Wayne Pierce, PA Escrow Acct | Collin Bramlett payment | 1221-000 | 1,000.00 | | 124,595.15 |
| 07/03/08 | 1011 | Southstar Funding Bankruptcy Estate | for SSF TIB Wachovia Management Acct. | 9999-000 | | 15,000.00 | 109,595.15 |
| 07/20/08 | {36} | J. Wayne Pierce, PA Escrow Account | Tia Jackson payment | 1221-000 | 1,000.00 | | 110,595.15 |
| 07/29/08 | {36} | Lamberth Cifelli trust account | Tucker, Rosalyn settlement funds | 1221-000 | 100.00 | | 110,695.15 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.32 | | 110,709.47 |
| 08/14/08 | {36} | J. Wayne Pierce, PA Escrow Account | Bramlett Pay't | 1221-000 | 1,000.00 | | 111,709.47 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.20 | | 111,722.67 |
| 09/01/08 | {36} | Cenlar | A/R | 1221-000 | 248.10 | | 111,970.77 |
| 09/07/08 | {19} | Louisiana Workforce Commission | Refund Workers Comp Louisiana | 1290-000 | 91.00 | | 112,061.77 |
| 09/08/08 | 1012 | International Surities, Ltd. | Case Specific bond premium, per order entered 09-03-08 (Doc#706) | 2990-000 | | 563.00 | 111,498.77 |
| 09/15/08 | {18} | Rosalyn Tucker | Tucker, Rosalyn, Settlement Pay't for | 1249-000 | 100.00 | | 111,598.77 |
| 09/15/08 | {36} | J. Wayne Pierce PA | Jackson, Tia: settlement pay't for | 1221-000 | 1,000.00 | | 112,598.77 |
| 09/22/08 | {36} | US District Court Knoxville, TN | Byrd, Angela: Barn, Donovan payments made through USDC | 1221-000 | 9.02 | | 112,607.79 |
| 09/22/08 | {36} | U.S. District Court, Knoxville, TN | Byrd, Angela payments made through USDC | 1221-000 | 33.05 | | 112,640.84 |
| 09/22/08 | {36} | US District Court Knoxville, TN | Byrd, Angela payments made through USDC | 1221-000 | 35.52 | | 112,676.36 |
| 09/22/08 | {36} | U.S. District Court, Knoxville, TN | Byrd, Angela payments made through USDC | 1221-000 | 54.98 | | 112,731.34 |
| 09/22/08 | {36} | US District Court Indianapolis, IN | Watts/Beckwith payments made through USDC | 1221-000 | 77.81 | | 112,809.15 |
| 09/22/08 | {36} | U.S. District Court, Indianapolis, IN | Watts/Beckwith payments made through USDC | 1221-000 | 86.31 | | 112,895.46 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.71 | | 112,910.17 |
| 10/06/08 | {36} | United States District Court Knoxville, TN | Byrd, Angela payment from USDC | 1280-000 | 47.92 | | 112,958.09 |
| 10/17/08 | {36} | J. Wayne Pierce, PA | Bramlett, Collin payment | 1221-000 | 1,000.00 | | 113,958.09 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 12.35 | | 113,970.44 |
| 11/10/08 | {36} | Tucker, Rosalyn | Tucker, Rosalyn settlement payments | 1221-000 | 200.00 | | 114,170.44 |
| 11/20/08 | {36} | State of Utah | Credit balance returned | 1221-000 | 208.79 | | 114,379.23 |
| 11/20/08 | {36} | Premium Payment Services ADP | Refund of overpayment | 1221-000 | 11,053.08 | | 125,432.31 |
| 11/25/08 | {36} | J. Wayne Pierce P.A. Escrow Acct | Bramlett, Collin Payment | 1221-000 | 1,000.00 | | 126,432.31 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 9.09 | | 126,441.40 |
| 12/01/08 | {36} | Tucker, Rosalyn | Tucker, Rosyln: payment on pre-petition settlement | 1221-000 | 100.00 | | 126,541.40 |
| 12/03/08 | {36} | Check 5002 from J. Wayne Pierce, P.A. Returned | Check 5002 from J. Wayne Pierce, P.A., deposited 11-25-08, Returned | 1221-000 | -1,000.00 | | 125,541.40 |
| 12/06/08 | | ACCOUNT FUNDED: *******6222 | Transfer from 62-65 MM acct to 62-22 CD acct | 9999-000 | | 50,000.00 | 75,541.40 |

| | | Subtotals : | $17,609.25 | $65,563.00 |
|---|---|---|---|---|

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-65 - Money Market Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/08 | {36} | USDC Knoxville, TN | Byrd Settlement | 1221-000 | 68.35 | | 75,609.75 |
| 12/08/08 | {36} | USDC Indianapolis, IN | Watts/Beckwith settlement | 1221-000 | 79.93 | | 75,689.68 |
| 12/12/08 | 1013 | Ken Thomas | Electrical work needed for servers Invoice 12-11-08, per order entered 10-16-07 | 2420-000 | | 950.00 | 74,739.68 |
| 12/15/08 | {36} | J. Wayne Pierce, PA, Escrow Acct | Bramlett, Collin Settlement Payt | 1280-000 | 1,000.00 | | 75,739.68 |
| 12/28/08 | | From Account #********6221 | Adjust Principal via CD Rollover to retain in 62-21 CD acct $93,009.63 principal re Portland, TN property plus accrued interest and transfer $57,282.91 to 62-65 MMA acct | 9999-000 | 57,282.91 | | 133,022.59 |
| 12/28/08 | 1014 | West Wieuca Plaza | Rent in advance thru 06-30-09 per order entered 04-19-07 (Doc#22) | 2410-000 | | 2,700.00 | 130,322.59 |
| 12/28/08 | 1015 | Public Storage, Inc. | Rental for storage of files and related books and records thru 12-09, for Unit 3355, Facility 08393, per order enrered 04-19-07 (Doc#22) | 2410-000 | | 732.00 | 129,590.59 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.84 | | 129,597.43 |
| 01/03/09 | | ACCOUNT FUNDED: ********6229 | Transfer from 62-65 MM acct to 62-29 CD acct | 9999-000 | | 80,000.00 | 49,597.43 |
| 01/07/09 | | SouthStar Funding Wachovia Management Acct | Transfer of funds to close out Wachovia 73-18 management acct to 62-65 MM acct | 9999-000 | 7,939.77 | | 57,537.20 |
| 01/07/09 | | SouthStar Funding Wachovia Management Acct | Transfer of funds to close out Wachovia 73-18 management acct to 62-65 MM acct | 9999-000 | 2,965.00 | | 60,502.20 |
| 01/07/09 | {36} | USDC Knoxville TN | Settlement payment Byrd | 1221-000 | 48.20 | | 60,550.40 |
| 01/07/09 | | To Account #********6266 | Transfer of funds from 62-65 MM acct to 62-62 checking acct | 9999-000 | | 10,000.00 | 50,550.40 |
| 01/08/09 | {36} | Oklahoma Employmant Security Commission | Receivable owed by Oklahoma ESC | 1221-000 | 211.20 | | 50,761.60 |
| 01/21/09 | {36} | J. Wayne Pierce, PA Escrow Acct | Bramlett, Collin Pay't | 1221-000 | 1,000.00 | | 51,761.60 |
| 01/30/09 | {36} | Tucker, Rosalyn | Tucker, Rosyln: payment  on pre-petition settlement | 1221-000 | 100.00 | | 51,861.60 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.45 | | 51,864.05 |
| 02/09/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn settlement payment | 1221-000 | 100.00 | | 51,964.05 |
| 02/18/09 | {36} | J. Wayne Pierce, PA Escrow Acct | Bramlett, Collin Settlement Payt | 1221-000 | 1,000.00 | | 52,964.05 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.98 | | 52,966.03 |
| 03/06/09 | {36} | Premium Capital Funding LLC | Payment on settlement, per order ented on Doc. No. 1559 | 1249-000 | 5,000.00 | | 57,966.03 |
| 03/12/09 | 1016 | Bryan Brooks | Payment for data retrieval from pre-petition system | 2990-000 | | 2,250.00 | 55,716.03 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.42 | | 55,718.45 |
| 04/01/09 | {36} | USDC Knoxville | Payment re pre-petition Byrd, Angela settlement | 1249-000 | 37.15 | | 55,755.60 |
| 04/01/09 | {36} | Premium Capital Funding LLC | Settlement proceeds from Premium Capital Funding LLC re TopDot, per order at Doc# | 1249-000 | 5,000.00 | | 60,755.60 |

| | | | | Subtotals : | 81,846.20 | 96,632.00 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1190 | | | | |
| 04/01/09 | {36} | Lamberth Law Firm | Proceeds from EMC on Diaz 2d Mtg loan | 1249-000 | 59,615.04 | | 120,370.64 |
| 04/15/09 | {36} | Hanover Insurance Company | Payment of refund of workers comp insurance premium | 1221-000 | 2,395.00 | | 122,765.64 |
| 04/15/09 | | ACCOUNT FUNDED: *******6230 | Transfer from 62-65 MM acct to 62-30 CD acct | 9999-000 | | 80,000.00 | 42,765.64 |
| 04/23/09 | {18} | Premium Capital Funding LLC | Settlement proceeds from Premium Capital Funding LLC re TopDot, per order at Doc# 1190 | 1249-000 | 5,000.00 | | 47,765.64 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.78 | | 47,768.42 |
| 05/03/09 | {36} | USDC Knoxville TN | Byrd, Angela payment from USDC | 1221-000 | 29.75 | | 47,798.17 |
| 05/03/09 | {36} | USCD Knoxville TN | Byrd, Angela payment from USDC | 1221-000 | 38.06 | | 47,836.23 |
| 05/03/09 | {36} | USDC Knoxville TN | Byrd, Angela payment from USDC | 1221-000 | 42.85 | | 47,879.08 |
| 05/03/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment  on pre-petition settlement | 1221-000 | 200.00 | | 48,079.08 |
| 05/03/09 | {36} | USDC Knoxville TN | Byrd, Angela payment from USDC | 1221-000 | 5,084.49 | | 53,163.57 |
| 05/10/09 | {18} | Premium Capital Funding LLC dba BLS Funding House Account | Settlement proceeds from Premium Capital Funding LLC re TopDot, per order at Doc# 1190 | 1249-000 | 5,000.00 | | 58,163.57 |
| 05/10/09 | {36} | Schwartberg Spector Duke & Rogers PL | Repayment of pre-petition law firm retainer. The law firm made its check payable to a bankruptcy law firm representing the  Trustee, which endorsed the check over to the Trustee | 1221-000 | 6,403.33 | | 64,566.90 |
| 05/11/09 | | From Account #*******6274 | Transfer from 62-74 MM acct to 62-65 MM acct of Premium Funding released escrow to estate | 9999-000 | 15,001.80 | | 79,568.70 |
| 05/12/09 | | ACCOUNT FUNDED: *******6231 | Transfer from 62-65 MM acct to 62-31 CD acct | 9999-000 | | 50,000.00 | 29,568.70 |
| 05/18/09 | {36} | Texas Capital Bank, wire transfer for Adler Investment Corp | Initially escrow deposit for loan sale, to be held by Trustee as escrow agent until sale decision: then released from escrow and applied to purchase price of Bulk Sale of loans, per order entered 06-01-09 | 1221-000 | 26,000.00 | | 55,568.70 |
| 05/19/09 | | To Account #*******6275 | Transfer from 6265 MM to 6275 MM from Adler Investment Corp as Bid Deposit released from escrow and applied to purchase price of Bulk Sale of loans, per ordfer entered 06-01-09 | 9999-000 | | 26,000.00 | 29,568.70 |
| 05/20/09 | {18} | Premium Capital Funding LLC | Final settlement proceeds from Premium Capital Funding LLC re TopDot, per order at Doc# 1190 | 1249-000 | 10,000.00 | | 39,568.70 |
| 05/26/09 | {36} | USDC Indianapolis IN | Watts/Beckwith settlement payment | 1221-000 | 111.55 | | 39,680.25 |
| 05/27/09 | {36} | Corus Bank, wire transfer for First American Capital V | Escrow deposit for loan sale, to be held by Trustee as escrow agent until sale decision | 1280-000 | 31,000.00 | | 70,680.25 |
| 05/27/09 | 1017 | Brookhaven Mini-Warehouses | Storage space 06-01-09 thru 12-09, per order | 2410-000 | | 1,914.00 | 68,766.25 |

| | | | Subtotals : | | $165,924.65 | $157,914.00 | |

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 07-65842 | Trustee: Harry W. Pettigrew, Trustee (300050) |
| Case Name: SOUTHSTAR FUNDING, LLC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****62-65 - Money Market Account |
| Taxpayer ID #: **-***7118 | Blanket Bond: N/A |
| Period Ending: 03/20/10 | Separate Bond: $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | at Doc#10 | | | | |
| 05/28/09 | | To Account #*******6365 | Transfer from 6265 MM to 6365 MM to be held in escrow until Court rules on First American Capital V LLC bid to purchase loans noticed for sale to Adler Investments Corp. | 9999-000 | | 31,000.00 | 37,766.25 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.67 | | 37,767.92 |
| 06/04/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment on pre-petition settlement | 1221-000 | 200.00 | | 37,967.92 |
| 06/06/09 | | From Account #*******6365 | Transfer of interest earned from 63-65 MM acct to 62-62 MM acct | 9999-000 | 0.33 | | 37,968.25 |
| 06/23/09 | | From Account #*******6271 | Transfer of Waterford VA interest from 62-71 MM acct to 62-65 MM acct, per order entered 06-11-09 in 09-06109 | 9999-000 | 559.05 | | 38,527.30 |
| 06/23/09 | | From Account #*******6272 | Transfer of interest on Troy, MI net sale proceeds per order entered 05-22-08 (Doc#503) Status Report of Sale with closing statement attached, from 62-71 MM acct to 62-65 MM acct | 9999-000 | 781.22 | | 39,308.52 |
| 06/23/09 | | From Account #*******6267 | Transfer of interest on transfer from pre-petition Wachovia acct No. 21924956 to 62-67 acct, from 62-67 MM acct to 62-65 MM acct | 9999-000 | 193.96 | | 39,502.48 |
| 06/24/09 | | From Account #*******6268 | Transfer of interest from 62-68 MM acct to 62-65 MM acct | 9999-000 | 1,016.65 | | 40,519.13 |
| 06/30/09 | {36} | Capital One, NA | Wire transfer re Rosenfeld, LLP re Heaven Assignment, per order entered 06-17-09 (Doc#1395) | 1221-000 | 3,500.00 | | 44,019.13 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.69 | | 44,020.82 |
| 07/08/09 | {36} | Pitney Bowes | Receipt of unscheduled account receivable | 1221-000 | 2,428.63 | | 46,449.45 |
| 07/29/09 | {40} | Microsoft | Payment of settlement with Microsoft | 1229-000 | 7,500.00 | | 53,949.45 |
| 07/29/09 | | From Account #*******6275 | Transfer from 62-75 MM to 62-65 MM | 9999-000 | 167,513.07 | | 221,462.52 |
| 07/30/09 | | ACCOUNT FUNDED: *******6319 | Transfer from 62-65 MM acct to 63-19 CD | 9999-000 | | 190,000.00 | 31,462.52 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.08 | | 31,464.60 |
| 08/18/09 | {36} | USDC Nashville TN | Payment re Nason | 1280-002 | 17,605.18 | | 49,069.78 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.55 | | 49,071.33 |
| 09/02/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment on pre-petition settlement | 1221-000 | 200.00 | | 49,271.33 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,273.33 |
| 10/02/09 | {36} | USDC Indianapolis, IN | Watts/Beckwith settlement payment | 1221-000 | 98.29 | | 49,371.62 |
| 10/02/09 | {19} | Wachovia Insurance Services, Inc. | Wells Fargo workers comp insurance premium refund | 1290-000 | 31,294.24 | | 80,665.86 |
| 10/13/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment on pre-petition | 1221-000 | 200.00 | | 80,865.86 |

| | | | Subtotals : | | $233,099.61 | $221,000.00 | |

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 07-65842 | Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Case Name: | SOUTHSTAR FUNDING, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****62-5 - Money Market Account |
| Taxpayer ID #: | **-***7118 | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | Separate Bond: | $2,500,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | settlement | | | | |
| 10/13/09 | | ACCOUNT FUNDED: ********6320 | Transfer from 62-65 MM acct to 63-20 CD acct | 9999-000 | | 50,000.00 | 30,865.86 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.81 | | 30,867.67 |
| 11/10/09 | | From Account #********6226 | Close CD via CD Rollover | 9999-000 | 653,982.92 | | 684,850.59 |
| 11/17/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment on pre-petition settlement  Seial No.17251417394 | 1221-000 | 200.00 | | 685,050.59 |
| 11/17/09 | {9} | Franzen & Salzano, PC | Report of Sale at Doc# 1755 (any interest of the estate in 325 Meridian Avenue, Unit #6, Dade County, Miami, Florida): Notice of proposed sale Doc# 1572 | 1210-000 | 3,500.00 | | 688,550.59 |
| 11/23/09 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment on pre-petition settlement  Seial No.17256710540 | 1221-000 | 200.00 | | 688,750.59 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 20.03 | | 688,770.62 |
| 12/03/09 | {31} | Rapid Reporting Verification Company, LP | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 3,500.00 | | 692,270.62 |
| 12/03/09 | {31} | American Mortgage Law Group | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 3,750.00 | | 696,020.62 |
| 12/03/09 | {31} | Pitney Bowes | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 4,500.00 | | 700,520.62 |
| 12/03/09 | {31} | RICOH | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 14,000.00 | | 714,520.62 |
| 12/03/09 | {31} | MERS | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 20,000.00 | | 734,520.62 |
| 12/04/09 | | To Account #********6266 | Transfer from 62-65 MM acct to 62-66 Checking acct | 9999-000 | | 600,000.00 | 134,520.62 |
| 12/09/09 | {31} | Duke Realty Ohio | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 1,500.00 | | 136,020.62 |
| 12/09/09 | {31} | McAfee & Taft | Payment for Express Services of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 3,000.00 | | 139,020.62 |
| 12/09/09 | | From Account #********6266 | Transfer from 62-66 Checking acct to 62-65 MM acct | 9999-000 | 80,000.00 | | 219,020.62 |
| 12/10/09 | | ACCOUNT FUNDED: ********6321 | Transfer from 62-65 MM acct to 63-21 CD | 9999-000 | | 100,000.00 | 119,020.62 |
| 12/14/09 | {31} | Residential Funding Company, LLC | Payment of settlement approved by an order entered 12-09-09 (Doc# 1774) | 1241-000 | 325,000.00 | | 444,020.62 |
| 12/15/09 | {31} | Fiserv | Payment of preference settlement, per order entered 10-28-09 (Doc#1736) | 1241-000 | 19,000.00 | | 463,020.62 |
| 12/15/09 | | ACCOUNT FUNDED: ********6322 | Transfer from 62-65 MM acct to 63-22 CD acct | 9999-000 | | 325,000.00 | 138,020.62 |
| 12/16/09 | | From Account #********6269 | Transfer from 62-69 MM acct to 62-65 MM acct | 9999-000 | 560.48 | | 138,581.10 |
| 12/16/09 | | ACCOUNT FUNDED: ********6323 | | 9999-000 | | 100,000.00 | 38,581.10 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.85 | | 38,586.95 |
| | | | Subtotals : | | $1,132,721.09 | $1,175,000.00 | |

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/01/10 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment  on pre-petition settlement  Seial No.17536954116 | 1221-000 | 200.00 | | 38,786.95 |
| 01/04/10 | {31} | Goldman Sachs | Payment of settlement approved by an order entered 12-09-09 (Doc# 1773) | 1241-000 | 350,000.00 | | 388,786.95 |
| 01/05/10 | | ACCOUNT FUNDED: ********6324 | Transfer from 62-65 MM to 63-24 CD, 350k Goldman pay't of settlement approved by an order entered 12-09-09 (Doc# 1773) | 9999-000 | | 350,000.00 | 38,786.95 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.47 | | 38,788.42 |
| 01/20/10 | | Wire out to BNYM account 9200******6265 | Wire out to BNYM account 9200******6265 | 9999-000 | -38,788.42 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 3,717,327.51 | 3,717,327.51 | $0.00 |
| Less: Bank Transfers | 1,401,427.05 | 3,685,798.79 | |
| Subtotal | 2,315,900.46 | 31,528.72 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,315,900.46 | $31,528.72 | |

Exhibit B

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/07 | | From Account #********6265 | Transfer from 62-65 MM acct to 62-66 Checking acct | 9999-000 | 550,000.00 | | 550,000.00 |
| 12/19/07 | 101 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. | Attorney for Trustee First Interim Fees (Other Firm) | 3210-000 | | 306,273.00 | 243,727.00 |
| 12/19/07 | 102 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. | Attorney for Trustee First Interim Expenses (Other Firm) | 3220-000 | | 3,509.92 | 240,217.08 |
| 12/19/07 | 103 | Jeffrey K. Kerr, CPA | Accountant for Trustee First Interim Fees | 3410-000 | | 85,365.00 | 154,852.08 |
| 12/19/07 | 104 | Jeffrey K. Kerr, CPA | Accountant for Trustee First Interim Expenses | 3420-000 | | 3,649.13 | 151,202.95 |
| 01/02/08 | 105 | Elrod Auction Company, Inc. | Auctioneer for Trustee Fees | 3610-000 | | 57,815.00 | 93,387.95 |
| 01/02/08 | 106 | Elrod Auction Company, Inc. | Auctioneer for Trustee Expenses | 3620-000 | | 13,667.19 | 79,720.76 |
| 01/02/08 | 107 | Harry W. Pettigrew, Trustee | Chapter 7 Trustee First Interim Fees | 2100-000 | | 46,000.00 | 33,720.76 |
| 01/02/08 | 108 | Pettigrew & Associates, P.C. | Attorney for Trustee First Interim Fees (Trustee Firm) | 3110-000 | | 27,011.50 | 6,709.26 |
| 01/02/08 | 109 | Pettigrew & Associates, P.C. | Attorney for Trustee First Interim Expenses (Trustee Firm) | 3120-000 | | 14.13 | 6,695.13 |
| 05/22/08 | 110 | International Surities, Ltd. | Case Specific Chapter 7 Bond # 016036511 Per order entered 05-22-08 | 2990-000 | | 4,250.00 | 2,445.13 |
| 07/03/08 | 111 | State of New Hampshire | FEI # 223587118, 2006 | 5800-000 | | 69.85 | 2,375.28 |
| 07/03/08 | 112 | State of New Hampshire | FEI #223587118, 2007 | 2820-000 | | 115.44 | 2,259.84 |
| 07/03/08 | 113 | Alabama Department of Revenue | FEI #22-3587118, Acct # BPT-0223587118, Return Control: M0811500700 | 2820-000 | | 104.14 | 2,155.70 |
| 01/07/09 | | From Account #********6265 | Transfer of funds from 62-65 MM acct to 62-62 checking acct | 9999-000 | 10,000.00 | | 12,155.70 |
| 01/09/09 | 114 | Bryan Brooks | Moved and re-organized SSF server and related equipment to new location, per order entered  8-17-07 (Doc#114) | 2990-000 | | 125.00 | 12,030.70 |
| 01/09/09 | 115 | International Surities, Ltd. | Case specfic bond premium thru 03-31-10 | 2990-000 | | 5,000.00 | 7,030.70 |
| 02/26/09 | 116 | Hugh Myers | Moved and re-organized SSF server and related equipment to new location, per order entered  8-17-07 (Doc#114) | 2990-000 | | 125.00 | 6,905.70 |
| 06/24/09 | 117 | Brookhaven Mini-Warehouses | Payment of storage for documents 07-09-09 - 12-09-09, per order entered at Doc# 10 Voided on 06/24/09 | 2410-000 | | 1,914.00 | 4,991.70 |
| 06/24/09 | 117 | Brookhaven Mini-Warehouses | Payment of storage for documents 07-09-09 - 12-09-09, per order entered at Doc# 10 Voided: check issued on 06/24/09 | 2410-000 | | -1,914.00 | 6,905.70 |
| 06/24/09 | 118 | West Wieuca Plaza | Payment for rental for space for SSF computer 07-09-09 - 12-09-09, per order entered at Doc# 10. | 2410-000 | | 2,700.00 | 4,205.70 |
| 12/03/09 | 119 | West Wieuca Plaza | Payment for rental for space for SSF computer for 6 months beginning 12-09-09, per order | 2410-000 | | 2,700.00 | 1,505.70 |

| | Subtotals : | $560,000.00 | $558,494.30 |
|---|---|---|---|

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | entered at Doc# 10. | | | | |
| 12/04/09 | | From Account #*******6265 | Transfer from 62-65 MM acct to 62-66 Checking acct | 9999-000 | 600,000.00 | | 601,505.70 |
| 12/09/09 | | To Account #*******6265 | Transfer from 62-66 Checking acct to 62-65 MM acct | 9999-000 | | 80,000.00 | 521,505.70 |
| 12/09/09 | 120 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. | Payment per fee and expense order entered 12-09-09 (Doc#1775) | 3210-000 | | 500,000.00 | 21,505.70 |
| 12/09/09 | 121 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. | Payment per fee and expense order entered 12-09-09 (Doc#1775) | 3220-000 | | 10,850.14 | 10,655.56 |
| 01/01/10 | 122 | International Surities, Ltd. | Case specfic bond premium thru 03-31-11: bond # 016036511 | 2990-000 | | 5,000.00 | 5,655.56 |
| 01/20/10 | | Transfer in from account *******6320 | Transfer in from account *******6320 | 9999-000 | 50,018.91 | | 55,674.47 |
| 01/20/10 | | Transfer in from account *******6322 | Transfer in from account *******6322 | 9999-000 | 325,040.07 | | 380,714.54 |
| 01/20/10 | | Transfer in from account *******6323 | Transfer in from account *******6323 | 9999-000 | 100,012.33 | | 480,726.87 |
| 01/20/10 | | Transfer in from account *******6220 | Transfer in from account *******6220 | 9999-000 | 203,037.37 | | 683,764.24 |
| 01/20/10 | | Transfer in from account *******6230 | Transfer in from account *******6230 | 9999-000 | 80,089.80 | | 763,854.04 |
| 01/20/10 | | Transfer in from account *******6231 | Transfer in from account *******6231 | 9999-000 | 50,050.57 | | 813,904.61 |
| 01/20/10 | | Wire out to BNYM account 9200*****6266 | Wire out to BNYM account 9200*****6266 | 9999-000 | -5,655.56 | | 808,249.05 |
| 01/20/10 | | Wire out to BNYM account 9200*****6322 | Wire out to BNYM account 9200*****6322 | 9999-000 | -325,040.07 | | 483,208.98 |
| 01/20/10 | | Wire out to BNYM account 9200*****6323 | Wire out to BNYM account 9200*****6323 | 9999-000 | -100,012.33 | | 383,196.65 |
| 01/20/10 | | Wire out to BNYM account 9200*****6320 | Wire out to BNYM account 9200*****6320 | 9999-000 | -50,018.91 | | 333,177.74 |
| 01/20/10 | | Wire out to BNYM account 9200*****6231 | Wire out to BNYM account 9200*****6231 | 9999-000 | -50,050.57 | | 283,127.17 |
| 01/20/10 | | Wire out to BNYM account 9200*****6230 | Wire out to BNYM account 9200*****6230 | 9999-000 | -80,089.80 | | 203,037.37 |
| 01/20/10 | | Wire out to BNYM account 9200*****6220 | Wire out to BNYM account 9200*****6220 | 9999-000 | -203,037.37 | | 0.00 |
| 01/29/10 | | Transfer in from account *******6221 | Transfer in from account *******6221 | 9999-000 | 93,675.67 | | 93,675.67 |
| 01/29/10 | | Wire out to BNYM account 9200*****6221 | Wire out to BNYM account 9200*****6221 | 9999-000 | -93,675.67 | | 0.00 |
| 02/02/10 | | Transfer in from account *******6319 | Transfer in from account *******6319 | 9999-000 | 190,142.94 | | 190,142.94 |
| 02/02/10 | | Wire out to BNYM account 9200*****6319 | Wire out to BNYM account 9200*****6319 | 9999-000 | -190,142.94 | | 0.00 |
| 02/05/10 | | Transfer in from account *******6229 | Transfer in from account *******6229 | 9999-000 | 80,129.64 | | 80,129.64 |
| 02/05/10 | | Transfer in from account *******6324 | Transfer in from account *******6324 | 9999-000 | 350,043.15 | | 430,172.79 |
| 02/05/10 | | Wire out to BNYM account | Wire out to BNYM account 9200*****6324 | 9999-000 | -350,043.15 | | 80,129.64 |

| | | | Subtotals : | $674,474.08 | $595,850.14 |
|---|---|---|---|---|---|

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 9200******6324 | | | | | |
| 02/05/10 | | Wire out to BNYM account 9200******6229 | Wire out to BNYM account 9200******6229 | 9999-000 | -80,129.64 | | 0.00 |
| 02/09/10 | | Transfer in from account *******6222 | Transfer in from account *******6222 | 9999-000 | 50,093.99 | | 50,093.99 |
| 02/09/10 | | Transfer in from account *******6223 | Transfer in from account *******6223 | 9999-000 | 37,069.55 | | 87,163.54 |
| 02/09/10 | | Transfer in from account *******6224 | Transfer in from account *******6224 | 9999-000 | 132,248.14 | | 219,411.68 |
| 02/09/10 | | Transfer in from account *******6225 | Transfer in from account *******6225 | 9999-000 | 74,139.11 | | 293,550.79 |
| 02/09/10 | | Transfer in from account *******6227 | Transfer in from account *******6227 | 9999-000 | 140,263.18 | | 433,813.97 |
| 02/09/10 | | Transfer in from account *******6228 | Transfer in from account *******6228 | 9999-000 | 51,095.87 | | 484,909.84 |
| 02/09/10 | | Wire out to BNYM account 9200******6222 | Wire out to BNYM account 9200******6222 | 9999-000 | -50,093.99 | | 434,815.85 |
| 02/09/10 | | Wire out to BNYM account 9200******6223 | Wire out to BNYM account 9200******6223 | 9999-000 | -37,069.55 | | 397,746.30 |
| 02/09/10 | | Wire out to BNYM account 9200******6224 | Wire out to BNYM account 9200******6224 | 9999-000 | -132,248.14 | | 265,498.16 |
| 02/09/10 | | Wire out to BNYM account 9200******6225 | Wire out to BNYM account 9200******6225 | 9999-000 | -74,139.11 | | 191,359.05 |
| 02/09/10 | | Wire out to BNYM account 9200******6227 | Wire out to BNYM account 9200******6227 | 9999-000 | -140,263.18 | | 51,095.87 |
| 02/09/10 | | Wire out to BNYM account 9200******6228 | Wire out to BNYM account 9200******6228 | 9999-000 | -51,095.87 | | 0.00 |
| 02/12/10 | | Transfer in from account *******6321 | Transfer in from account *******6321 | 9999-000 | 100,025.48 | | 100,025.48 |
| 02/12/10 | | Wire out to BNYM account 9200******6321 | Wire out to BNYM account 9200******6321 | 9999-000 | -100,025.48 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,154,344.44 | 1,154,344.44 | $0.00 |
| Less: Bank Transfers | 1,154,344.44 | 80,000.00 | |
| Subtotal | 0.00 | 1,074,344.44 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $1,074,344.44 | |

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-67 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/07 | | From Account #********6265 | Transfer from pre-petition Wachovia acct No. 21924956 to 62-67 acct | 9999-000 | 36,961.37 | | 36,961.37 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 5.26 | | 36,966.63 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 20.39 | | 36,987.02 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 19.09 | | 37,006.11 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 21.07 | | 37,027.18 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 20.43 | | 37,047.61 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 18.46 | | 37,066.07 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 21.77 | | 37,087.84 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 19.29 | | 37,107.13 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 18.89 | | 37,126.02 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 16.97 | | 37,142.99 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 7.62 | | 37,150.61 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 6.90 | | 37,157.51 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 5.18 | | 37,162.69 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.65 | | 37,167.34 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.72 | | 37,172.06 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.72 | | 37,176.78 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.42 | | 37,181.20 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.87 | | 37,186.07 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 4.05 | | 37,190.12 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 2.92 | | 37,193.04 |
| 12/06/08 | | ACCOUNT FUNDED: ********6223 | Wachovia pre-petition funds; transfer from 62-67 MM acct to 62-23 CD acct re funds from Wachovia pre-petition acct 21924956 | 9999-000 | | 37,000.00 | 193.04 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.92 | | 193.96 |
| 06/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Transfer of interest on transfer from pre-petition Wachovia acct No. 21924956 to 62-67 acct, from 62-67 MM acct to 62-65 MM acct | 1270-000 | 0.00 | | 193.96 |
| 06/23/09 | | To Account #********6265 | Transfer of interest on transfer from pre-petition Wachovia acct No. 21924956 to 62-67 acct, from 62-67 MM acct to 62-65 MM acct | 9999-000 | | 193.96 | 0.00 |

|  |  | ACCOUNT TOTALS | | | 37,193.96 | 37,193.96 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | 36,961.37 | 37,193.96 | |
| | | **Subtotal** | | | **232.59** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$232.59** | **$0.00** | |

Exhibit B

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-68 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/07 | | From Account #*******6265 | Transfer from pre-petition Wachovia acct No. 28301488 to 62-68 acct | 9999-000 | 131,837.42 | | 131,837.42 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.77 | | 131,856.19 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 72.75 | | 131,928.94 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 68.10 | | 131,997.04 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 75.18 | | 132,072.22 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 72.87 | | 132,145.09 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 65.86 | | 132,210.95 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 77.66 | | 132,288.61 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 68.82 | | 132,357.43 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 67.41 | | 132,424.84 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 60.55 | | 132,485.39 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 27.18 | | 132,512.57 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 24.61 | | 132,537.18 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 18.48 | | 132,555.66 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.59 | | 132,572.25 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.84 | | 132,589.09 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.85 | | 132,605.94 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.76 | | 132,621.70 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.39 | | 132,639.09 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 14.46 | | 132,653.55 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 10.43 | | 132,663.98 |
| 12/06/08 | | ACCOUNT FUNDED: *******6224 | Wachovia pre-petition funds: transfer from 62-68 MM acct to 62-24 CD acct re pre-petition Wachovia acct 28301488 | 9999-000 | | 132,000.00 | 663.98 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.29 | | 667.27 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 667.29 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 667.31 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 667.33 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 667.35 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 667.37 |
| 06/23/09 | | From Account #*******6273 | Transfer of interest on Yinger, Dearborn, MI: net sale proceeds per closing stment: per order entered 05-22-08 (Doc#502) Status Report of Sale with closing stment attached (Doc #768) Supp Report of Sale (Doc#782), from 62-73 MM acct to 62-68 MM acct | 9999-000 | 349.26 | | 1,016.63 |
| 06/24/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.02 | | 1,016.65 |
| 06/24/09 | | To Account #*******6265 | Transfer of interest from 62-68 MM acct to 62-65 MM acct | 9999-000 | | 1,016.65 | 0.00 |

Subtotals :    $133,016.65    $133,016.65

{} Asset reference(s)

Exhibit B

# Form 2

Page:  39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-68 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 133,016.65 | 133,016.65 | $0.00 |
| | | | Less: Bank Transfers | | 132,186.68 | 133,016.65 | |
| | | | Subtotal | | 829.97 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $829.97 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-69 - Money Market Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/29/07 | | Opteum Financial Services | Brunswick REO property sale: per order entered 08-10-07 (Doc#108): Status Report of Sale with closing statement attached (Doc #765) Supplemental Report of Sale (Doc#782) | | | 74,310.43 | | 74,310.43 |
| | {6} | | Proceeds of Real Property Sale | 87,500.00 | 1110-000 | | | 74,310.43 |
| | | Realtor Commissions | Realtor Commissions | -5,250.00 | 3510-000 | | | 74,310.43 |
| | | Realtor Expenses | Realtor Expenses | -290.85 | 3520-000 | | | 74,310.43 |
| | | Closing Costs | Closing Costs | -124.50 | 2500-000 | | | 74,310.43 |
| | | 2008 Real Estate Taxes | 2008 Real Estate Taxes | -662.85 | 2820-000 | | | 74,310.43 |
| | | Opteum Settlement Costs | Settlement Costs to Secure and Maintain Property | -5,811.25 | 2420-000 | | | 74,310.43 |
| | | Pre-Petition Real Estate Taxes | Pre-Petition Real Estate Taxes | -1,050.12 | 4700-000 | | | 74,310.43 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 37.03 | | 74,347.46 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | | 1270-000 | 38.68 | | 74,386.14 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | | 1270-000 | 37.88 | | 74,424.02 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | | 1270-000 | 34.03 | | 74,458.05 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | | 1270-000 | 15.27 | | 74,473.32 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | 13.83 | | 74,487.15 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | 10.39 | | 74,497.54 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 9.32 | | 74,506.86 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 9.46 | | 74,516.32 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 9.47 | | 74,525.79 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 8.86 | | 74,534.65 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 9.77 | | 74,544.42 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | | 1270-000 | 8.12 | | 74,552.54 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | | 1270-000 | 5.86 | | 74,558.40 |
| 12/06/08 | | ACCOUNT FUNDED: *******6225 | Brunswick REO funds transfer from 62-69 MM acct to 62-25 CD acct | | 9999-000 | | 74,000.00 | 558.40 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 1.85 | | 560.25 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.27 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.29 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.31 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.33 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.35 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.37 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.39 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 560.41 |
| | | | Subtotals : | | | $74,560.41 | $74,000.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 41

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****62-69 - Money Market Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 560.43 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 560.45 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 560.47 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.01 | | 560.48 |
| 12/16/09 | | To Account #********6265 | Transfer from 62-69 MM acct to 62-65 MM acct | 9999-000 | | 560.48 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 74,560.48 | 74,560.48 | $0.00 |
| Less: Bank Transfers | 0.00 | 74,560.48 | |
| Subtotal | 74,560.48 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $74,560.48 | $0.00 | |

Exhibit B

# Form 2

Page:  42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-70 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

Exhibit B

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-71 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/16/08 | | RGS Title, LLC | Waterford, VA property, sale proceeds, per order entered 12-21-07 (Doc#233): Report of Sale with closing statement attached (Doc # 783) | | | 671,900.52 | | 671,900.52 |
| | {38} | Real Estate Sales Proceeds | Real Estate Sales Proceeds | 749,900.00 | 1210-000 | | | 671,900.52 |
| | | 2008 Real Estate Taxes | 2008 Real Estate Taxes | -296.81 | 2820-000 | | | 671,900.52 |
| | | Realtor Commissions | Realtor Commissions | -49,587.13 | 3510-000 | | | 671,900.52 |
| | | Trustee Closing Costs | Trustee Closing Costs | -28,115.54 | 2500-000 | | | 671,900.52 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | | 1270-000 | 87.38 | | 671,987.90 |
| 02/10/08 | 1001 | Opteum Financial Services, LLC | Per Notice (Doc#217), and Per order entered 05-30-07 (Doc#66): Settlement Costs to Secure and Maintain Property | | 2420-000 | | 22,326.07 | 649,661.83 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | | 1270-000 | 137.74 | | 649,799.57 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | 120.70 | | 649,920.27 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | 90.66 | | 650,010.93 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 81.38 | | 650,092.31 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 82.62 | | 650,174.93 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 82.63 | | 650,257.56 |
| 08/25/08 | {19} | RGS Title, LLC | Refund of Excess Escrow Deposit on Waterford, VA Property Sale | | 1290-000 | 2,999.60 | | 653,257.16 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 77.34 | | 653,334.50 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 85.71 | | 653,420.21 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | | 1270-000 | 71.26 | | 653,491.47 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | | 1270-000 | 51.39 | | 653,542.86 |
| 12/06/08 | | ACCOUNT FUNDED: ********6226 | Waterford VA REO funds: transfer from 62-71 MM acct to 62-26 CD acct | | 9999-000 | | 653,000.00 | 542.86 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 16.08 | | 558.94 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 558.96 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 558.98 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 559.00 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 559.02 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.02 | | 559.04 |
| 06/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Transfer of Waterford VA interest from 62-71 MM acct to 62-65 MM acct, per order entered 06-11-09 in 09-06109 | | 1270-000 | 0.01 | | 559.05 |
| 06/23/09 | | To Account #********6265 | Transfer of Waterford VA interest from 62-71 MM acct to 62-65 MM acct, per order entered 06-11-09 in 09-06109 | | 9999-000 | | 559.05 | 0.00 |
| | | | | | Subtotals : | $675,885.12 | $675,885.12 | |

{} Asset reference(s)

# Form 2

Page:  44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-71 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 675,885.12 | 675,885.12 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 653,559.05 | |
| | | | Subtotal | | 675,885.12 | 22,326.07 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $675,885.12 | $22,326.07 | |

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-72 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/08 | | Metro Hills Title Agency, LLC | Troy, MI net sale proceeds per order entered 05-22-08 (Doc#503) Status Report of Sale with closing statement attached (Doc #771) Supplemental Report of Sale (Doc#782) | | 140,681.37 | | 140,681.37 |
| | {39} | | Real Estate Sale Proceeds            160,000.00 | 1210-000 | | | 140,681.37 |
| | | Realtor Commissions | Realtor Commissions        -9,820.00 | 3510-000 | | | 140,681.37 |
| | | 2008 Real Estate Taxes & Assessments | 2008 Real Estate Taxes & Assessments        -959.77 | 2820-000 | | | 140,681.37 |
| | | Pre-Petition Real Estate Taxes | Pre-Petition Real Estate Taxes        -5,835.80 | 4700-000 | | | 140,681.37 |
| | | Closing Costs | Closing Costs        -2,703.06 | 2500-000 | | | 140,681.37 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 16.72 | | 140,698.09 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 17.88 | | 140,715.97 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 16.73 | | 140,732.70 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 18.46 | | 140,751.16 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 15.35 | | 140,766.51 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 11.06 | | 140,777.57 |
| 12/06/08 | | ACCOUNT FUNDED: ********6227 | Troy MI REO: transfer from 62-72 MM to 62-27 CD acct: 07-14-09 judgment as property of estate (Doc#15 in 09-06028) | 9999-000 | | 140,000.00 | 777.57 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.49 | | 781.06 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.03 | | 781.09 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.02 | | 781.11 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.03 | | 781.14 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.03 | | 781.17 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.03 | | 781.20 |
| 06/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.02 | | 781.22 |
| 06/23/09 | | To Account #********6265 | Transfer of interest on Troy, MI net sale proceeds per order entered 05-22-08 (Doc#503) Status Report of Sale with closing statement attached, from 62-71 MM acct to 62-65 MM acct | 9999-000 | | 781.22 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 140,781.22 | 140,781.22 | $0.00 |
| Less: Bank Transfers | 0.00 | 140,781.22 | |
| Subtotal | 140,781.22 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $140,781.22 | $0.00 | |

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-73 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/08 | | Minnesota Title Agency, Inc. | Yinger, Dearborn, MI: 6606 Yinger: net sale proceeds per closing statement; per order entered 05-22-08 (Doc#502) Status Report of Sale with closing statement attached (Doc #768) Supplemental Report of Sale (Doc#782) | | 51,335.37 | | 51,335.37 |
| | {4} | | Proceeds of Sale of Real Estate          56,000.00 | 1110-000 | | | 51,335.37 |
| | | Realtor Commissions | Realtor Commissions          -3,360.00 | 3510-000 | | | 51,335.37 |
| | | 2008 Real Estate Taxes | 2008 Real Estate Taxes          -678.31 | 2820-000 | | | 51,335.37 |
| | | Closing Costs | Closing Costs          -626.32 | 2500-000 | | | 51,335.37 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 2.94 | | 51,338.31 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 5.59 | | 51,343.90 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 4.03 | | 51,347.93 |
| 12/06/08 | | ACCOUNT FUNDED: ********6228 | Dearborn MI REO: transfer from 62-73 MM acct to 62-28 CD acct | 9999-000 | | 51,000.00 | 347.93 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.27 | | 349.20 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.21 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.22 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.23 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.24 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.25 |
| 06/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.01 | | 349.26 |
| 06/23/09 | | To Account #********6268 | Transfer of interest on Yinger, Dearborn, MI: net sale proceeds per closing stment; per order entered 05-22-08 (Doc#502) Status Report of Sale with closing stment attached (Doc #768) Supp Report of Sale (Doc#782), from 62-73 MM  acct to 62-68 MM acct | 9999-000 | | 349.26 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 51,349.26 | 51,349.26 | $0.00 |
| Less: Bank Transfers | 0.00 | 51,349.26 | |
| Subtotal | 51,349.26 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $51,349.26 | $0.00 | |

Exhibit B

# Form 2

Page:  47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-74 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/09 | {18} | Premium Capital Funding LLC | Initially escrow of settment payment in trust re<br>TopDot; released from escrow upon approval<br>order becoming final | 1249-000 | 15,000.00 | | 15,000.00 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.34 | | 15,000.34 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.65 | | 15,000.99 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.61 | | 15,001.60 |
| 05/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Transfer from 62-74 MM acct to 62-65 MM acct<br>of Premium Funding released escrow to estate | 1270-000 | 0.20 | | 15,001.80 |
| 05/11/09 | | To Account #********6265 | Transfer from 62-74 MM acct to 62-65 MM acct<br>of Premium Funding released escrow to estate | 9999-000 | | 15,001.80 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 15,001.80 | 15,001.80 | $0.00 |
| Less: Bank Transfers | 0.00 | 15,001.80 | |
| Subtotal | 15,001.80 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $15,001.80 | $0.00 | |

Exhibit B

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****62-75 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/09 | | From Account #********6265 | Transfer from 6265 MM to 6275 MM from Adler Investment Corp as Bid Deposit released from escrow and applied to purchase price of Bulk Sale of loans, per ordfer entered 06-01-09 | 9999-000 | 26,000.00 | | 26,000.00 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.38 | | 26,000.38 |
| 06/04/09 | {36} | Adler Investment Corp via wire transfer from Texas Capital B | Adler Investment Corp remaining purchase price for auction sale of Bulk sale of loans, per order entered on 06-01-09 | 1221-000 | 141,500.00 | | 167,500.38 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.32 | | 167,506.70 |
| 07/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 6.37 | | 167,513.07 |
| 07/29/09 | | To Account #********6265 | Transfer from 62-75 MM to 62-65 MM | 9999-000 | | 167,513.07 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 167,513.07 | 167,513.07 | $0.00 |
| Less: Bank Transfers | 26,000.00 | 167,513.07 | |
| Subtotal | 141,513.07 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $141,513.07 | $0.00 | |

Exhibit B

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | WACHOVIA BANK |
| | | | Account: | ******** - Checking Account |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/07 | | Transfer from Trustee account | Transfer by Trustee check from 62-65 MM acct to Wachovia Trustee management acct | 9999-000 | 30,000.00 | | 30,000.00 |
| 04/24/07 | 1001 | Jonathan Eugene Kirby | W/E 4/20/07 ("W/E" means "Week Ending") | 2990-000 | | 175.00 | 29,825.00 |
| 04/24/07 | 1002 | Ann K. Wells | W/E 4/20/07 | 2990-000 | | 837.50 | 28,987.50 |
| 04/24/07 | 1003 | Lori Jean Bell | W/E 4/20/07 | 2990-000 | | 400.00 | 28,587.50 |
| 04/24/07 | 1004 | Cheryl Port | W/E 4/20/07 | 2990-000 | | 106.25 | 28,481.25 |
| 04/24/07 | 1005 | Jackson and Associates Group LLC | W/E 4/20/07 | 2990-000 | | 2,062.50 | 26,418.75 |
| 04/30/07 | 1006 | Kristen C. Searcy | W/E 4/27/07 | 2990-000 | | 1,375.00 | 25,043.75 |
| 04/30/07 | 1007 | Bryan Brooks | W/E 4/27/07 | 2990-000 | | 475.00 | 24,568.75 |
| 04/30/07 | 1008 | Chris Kitchens | W/E 4/27/07 | 2990-000 | | 250.00 | 24,318.75 |
| 04/30/07 | 1009 | Ann K. Wells | W/E 4/27/07 | 2990-000 | | 806.25 | 23,512.50 |
| 04/30/07 | 1010 | Jonathan Eugene Kirby | W/E 4/27/07 | 2990-000 | | 831.25 | 22,681.25 |
| 04/30/07 | 1011 | Cheryl Port | W/E 4/27/07 | 2990-000 | | 775.00 | 21,906.25 |
| 04/30/07 | 1012 | Lori Jean Bell | W/E 4/27/07 | 2990-000 | | 937.50 | 20,968.75 |
| 04/30/07 | 1013 | Christopher Glenn Otto | W/E 4/27/07 | 2990-000 | | 862.50 | 20,106.25 |
| 04/30/07 | 1014 | Jackson and Associates Group LLC | W/E 4/27/07 | 2990-000 | | 2,310.00 | 17,796.25 |
| 04/30/07 | 1015 | Quill Corporation | Boxes | 2410-000 | | 609.18 | 17,187.07 |
| 05/07/07 | 1016 | Chris Kitchens | W/E 5/4/07 | 2990-000 | | 1,650.00 | 15,537.07 |
| 05/07/07 | 1017 | Bryan Brooks | W/E 5/4/07 | 2990-000 | | 2,150.00 | 13,387.07 |
| 05/07/07 | 1018 | Keith Holder | W/E 5/4/07 | 2990-000 | | 375.00 | 13,012.07 |
| 05/07/07 | 1019 | Kristen C. Searcy | W/E 5/4/07 | 2990-000 | | 700.00 | 12,312.07 |
| 05/07/07 | 1020 | Dawn Causey | W/E 5/4/07 | 2990-000 | | 850.00 | 11,462.07 |
| 05/07/07 | 1021 | Bryan A. Sigur | W/E 5/4/07 | 2990-000 | | 725.00 | 10,737.07 |
| 05/07/07 | 1022 | Jason Paul LePage | W/E 5/4/07 | 2990-000 | | 425.00 | 10,312.07 |
| 05/07/07 | 1023 | Linda A. Rast | W/E 5/4/07 | 2990-000 | | 400.00 | 9,912.07 |
| 05/07/07 | 1024 | Ann K. Wells | W/E 5/4/07 | 2990-000 | | 775.00 | 9,137.07 |
| 05/07/07 | 1025 | Cheryl Port | W/E 5/4/07 | 2990-000 | | 687.50 | 8,449.57 |
| 05/07/07 | 1026 | James Bell | W/E 5/4/07 | 2990-000 | | 200.00 | 8,249.57 |
| 05/07/07 | 1027 | Lori Jean Bell | W/E 5/4/07 | 2990-000 | | 1,000.00 | 7,249.57 |
| 05/08/07 | 1028 | Jackson and Associates Group LLC | W/E 5/4/07 | 2990-000 | | 262.50 | 6,987.07 |
| 05/08/07 | 1029 | Jonathan Eugene Kirby | W/E 5/4/07 | 2990-000 | | 806.25 | 6,180.82 |
| 05/08/07 | 1030 | Dean Fuller | W/E 5/4/07 | 2990-000 | | 62.50 | 6,118.32 |
| 05/09/07 | | Transfer from Trustee account | Transfer by Trustee check from 62-65 MM acct to Wachovia Trustee management acct. The date of the receipt is really May 4, 2007 | 9999-000 | 30,000.00 | | 36,118.32 |
| 05/09/07 | 1031 | Gateway Mosswood, Inc. | May Rent | 2410-000 | | 3,311.85 | 32,806.47 |
| 05/14/07 | 1033 | Bryan Brooks | W/E 5/11/07 | 2990-000 | | 2,200.00 | 30,606.47 |
| 05/14/07 | 1034 | Kristen C. Searcy | W/E 5/11/07 | 2990-000 | | 500.00 | 30,106.47 |
| 05/14/07 | 1035 | Ann K. Wells | W/E 5/11/07 | 2990-000 | | 612.50 | 29,493.97 |

| | | | | Subtotals : | $60,000.00 | $30,506.03 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | WACHOVIA BANK |
| Account: | ******** - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/07 | 1036 | Amy Angel | W/E 5/11/07 | 2990-000 | | 675.00 | 28,818.97 |
| 05/14/07 | 1037 | James Bell | W/E 5/11/07 | 2990-000 | | 1,000.00 | 27,818.97 |
| 05/14/07 | 1038 | Lori Jean Bell | W/E 5/11/07 | 2990-000 | | 1,000.00 | 26,818.97 |
| 05/14/07 | 1039 | Jonathan Eugene Kirby | W/E 5/11/07 | 2990-000 | | 762.50 | 26,056.47 |
| 05/14/07 | 1040 | Cheryl Port | W/E 5/11/07 | 2990-000 | | 937.50 | 25,118.97 |
| 05/21/07 | 1041 | Linda A. Rast | W/E 5/18/07 | 2990-000 | | 120.00 | 24,998.97 |
| 05/21/07 | 1042 | Bryan Brooks | W/E 5/18/07 | 2990-000 | | 300.00 | 24,698.97 |
| 05/21/07 | 1043 | Ann K. Wells | W/E 5/18/07 | 2990-000 | | 725.00 | 23,973.97 |
| 05/21/07 | 1044 | Lori Jean Bell | W/E 5/18/07 | 2990-000 | | 1,000.00 | 22,973.97 |
| 05/21/07 | 1045 | Jackson and Associates Group LLC | W/E 5/18/07 | 2990-000 | | 131.25 | 22,842.72 |
| 05/21/07 | 1046 | Craig Weitzel | W/E 5/18/07 | 2990-000 | | 275.00 | 22,567.72 |
| 05/21/07 | 1047 | Atlanta Aquarium Service | Removal of aquarium from Southstar Headquarters per order entered 04-19-07 (Doc#22) | 2420-000 | | 200.00 | 22,367.72 |
| 05/24/07 | 1048 | Christopher Glenn Otto | W/E 5/4/07 | 2990-000 | | 300.00 | 22,067.72 |
| 05/24/07 | 1049 | Linda A. Rast | W/E 5/11/07 | 2990-000 | | 400.00 | 21,667.72 |
| 05/29/07 | 1050 | Lori Jean Bell | W/E 5/25/07 | 2990-000 | | 950.00 | 20,717.72 |
| 05/29/07 | 1051 | Linda A. Rast | W/E 5/25/07 | 2990-000 | | 400.00 | 20,317.72 |
| 05/31/07 | 1052 | Gateway Mosswood, Inc. | June 2007 Rent | 2410-000 | | 3,540.25 | 16,777.47 |
| 06/04/07 | 1053 | Linda A. Rast | W/E 6/1/07 | 2990-000 | | 320.00 | 16,457.47 |
| 06/04/07 | 1054 | Lori Jean Bell | W/E 6/1/07 | 2990-000 | | 800.00 | 15,657.47 |
| 06/11/07 | 1055 | Linda A. Rast | W/E 6/8/07 | 2990-000 | | 400.00 | 15,257.47 |
| 06/11/07 | 1056 | Lori Jean Bell | W/E 6/8/07 | 2990-000 | | 1,000.00 | 14,257.47 |
| 06/11/07 | 1057 | Bryan Brooks | W/E 6/8/07 | 2990-000 | | 250.00 | 14,007.47 |
| 06/14/07 | | Transfer from Trustee account | Transfer by Trustee check from 62-65 MM acct to Wachovia Trustee management acct | 9999-000 | 30,000.00 | | 44,007.47 |
| 06/18/07 | 1058 | Linda A. Rast | W/E 6/15/07 | 2990-000 | | 400.00 | 43,607.47 |
| 06/18/07 | 1059 | Lori Jean Bell | W/E 6/15/07 | 2990-000 | | 1,000.00 | 42,607.47 |
| 06/18/07 | 1060 | Bryan Brooks | W/E 6/15/07 | 2990-000 | | 650.00 | 41,957.47 |
| 06/25/07 | 1061 | Linda A. Rast | W/E 6/22/07 | 2990-000 | | 400.00 | 41,557.47 |
| 06/25/07 | 1062 | Lori Jean Bell | W/E 6/22/07 | 2990-000 | | 1,000.00 | 40,557.47 |
| 06/25/07 | 1063 | Bryan Brooks | W/E 6/22/07 | 2990-000 | | 600.00 | 39,957.47 |
| 06/28/07 | 1064 | Cintas Document Management | Records management per order entered 04-19-07 (Doc#22) | 2420-000 | | 4,900.00 | 35,057.47 |
| 06/28/07 | 1065 | Cintas Document Management | Records management per order entered 04-19-07 (Doc#22) | 2420-000 | | 70.00 | 34,987.47 |
| 06/28/07 | 1069 | Gateway Mosswood, Inc. | July 2007 Rent. NOTE: checks numbered 1066, 1067, 1068 are out of chronological order. | 2410-000 | | 3,540.25 | 31,447.22 |
| 06/28/07 | 1070 | Gateway Mosswood, Inc. | Electric Reimbursement. NOTE: checks | 2410-000 | | 342.70 | 31,104.52 |

| | Subtotals : | $30,000.00 | $28,389.45 |
|---|---|---|---|

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | WACHOVIA BANK |
| Account: | ******** - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | numbered 1066, 1067, 1068 are out of chronological order. | | | | |
| 07/03/07 | 1066 | Linda A. Rast | W/E 6/29/07. NOTE: checks numbered 1066, 1067, 1068 are out of chronological order. | 2990-000 | | 400.00 | 30,704.52 |
| 07/03/07 | 1067 | Lori Jean Bell | W/E 6/29/07. NOTE: checks numbered 1066, 1067, 1068 are out of chronological order. | 2990-000 | | 1,000.00 | 29,704.52 |
| 07/03/07 | 1068 | Bryan Brooks | W/E 6/29/07. NOTE: checks numbered 1066, 1067, 1068 are out of chronological order. | 2990-000 | | 500.00 | 29,204.52 |
| 07/10/07 | | Transfer from Trustee account | Transfer by Trustee check from 62-65 MM acct to Wachovia Trustee management acct | 9999-000 | 20,000.00 | | 49,204.52 |
| 07/10/07 | 1071 | Linda A. Rast | W/E 7/6/07 | 2990-000 | | 320.00 | 48,884.52 |
| 07/10/07 | 1072 | Lori Jean Bell | W/E 7/6/07 | 2990-000 | | 800.00 | 48,084.52 |
| 07/16/07 | 1073 | Linda A. Rast | W/E 7/13/07 | 2990-000 | | 400.00 | 47,684.52 |
| 07/16/07 | 1074 | Lori Jean Bell | W/E 7/13/07 | 2990-000 | | 1,000.00 | 46,684.52 |
| 07/16/07 | 1075 | Mosaic Corporation | Inv. #02756A | 2420-000 | | 390.00 | 46,294.52 |
| 07/16/07 | 1076 | A Quick Delivery | Inv. #91599 | 2690-000 | | 13.44 | 46,281.08 |
| 07/23/07 | 1077 | Linda A. Rast | W/E 7/20/07 | 2990-000 | | 90.00 | 46,191.08 |
| 07/23/07 | 1078 | Lori Jean Bell | W/E 7/20/07 | 2990-000 | | 1,000.00 | 45,191.08 |
| 07/30/07 | 1079 | Linda A. Rast | W/E 7/27/07 | 2990-000 | | 320.00 | 44,871.08 |
| 07/30/07 | 1080 | Lori Jean Bell | W/E 7/27/07 | 2990-000 | | 1,000.00 | 43,871.08 |
| 07/30/07 | 1081 | Gateway Mosswood, Inc. | August Rent | 2410-000 | | 3,540.25 | 40,330.83 |
| 07/30/07 | 1082 | West Wieuca Plaza | August Rent | 2410-000 | | 650.00 | 39,680.83 |
| 08/07/07 | 1083 | Linda A. Rast | W/E 8/3/07 | 2990-000 | | 400.00 | 39,280.83 |
| 08/09/07 | 1084 | Mosaic Corporation | Inv. #02756A | 2420-000 | | 59.40 | 39,221.43 |
| 08/13/07 | 1086 | Linda A. Rast | W/E 8/10/07 | 2990-000 | | 400.00 | 38,821.43 |
| 08/13/07 | 1087 | West Wieuca Plaza | Locksmith | 2410-000 | | 191.30 | 38,630.13 |
| 08/14/07 | 1088 | Ken Thomas | Electrical Work | 2420-000 | | 1,600.00 | 37,030.13 |
| 08/16/07 | 1089 | Brookhaven Miniwarehouse | Storage fees | 2410-000 | | 3,403.97 | 33,626.16 |
| 08/21/07 | 1090 | Steps of Faith Movers 2, LLC | Moving of records and property as per order entered 04-19-07 (Doc#22) | 2410-000 | | 1,300.00 | 32,326.16 |
| 08/21/07 | 1091 | Linda A. Rast | W/E 8/18/07 | 2990-000 | | 480.00 | 31,846.16 |
| 08/21/07 | 1092 | Bryan Brooks | W/E 8/18/07 | 2990-000 | | 400.00 | 31,446.16 |
| 08/28/07 | 1093 | Linda A. Rast | W/E 8/24/07 | 2990-000 | | 400.00 | 31,046.16 |
| 09/04/07 | 1094 | Mosaic Corporation | Inv. #085555 | 2420-000 | | 675.00 | 30,371.16 |
| 09/04/07 | 1095 | West Wieuca Plaza | Sept 2007 Rent | 2410-000 | | 650.00 | 29,721.16 |
| 09/04/07 | 1096 | Linda A. Rast | W/E 8/31/07 | 2990-000 | | 880.00 | 28,841.16 |
| 09/11/07 | 1097 | Linda A. Rast | W/E 9/7/07 | 2990-000 | | 1,200.00 | 27,641.16 |
| 09/19/07 | 1098 | Linda A. Rast | W/E 9/15/07 | 2990-000 | | 1,200.00 | 26,441.16 |
| 09/25/07 | 1099 | Linda A. Rast | W/E 9/22/07 | 2990-000 | | 1,200.00 | 25,241.16 |
| 09/30/07 | | Security Deposit | Application of Security deposit to admin rent | | 0.00 | | 25,241.16 |

Subtotals :  $20,000.00    $25,863.36

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | WACHOVIA BANK |
| Account: | ******** - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per stip agreement per order entered 04-19-07 (Doc#22) | | | | |
| | | Roe Properties | Brentwood, TN          -2,467.08 | 2410-000 | | | 25,241.16 |
| | {14} | | 2,467.08 | 1129-000 | | | 25,241.16 |
| 09/30/07 | | Security Deposit | Application of security deposit to admin rent per stip agreement per order entered 04-19-07 (Doc#22) | | 0.00 | | 25,241.16 |
| | {14} | | 14,740.16 | 1129-000 | | | 25,241.16 |
| | | Hudson Development LLC | Hudson, OH - 5700          -14,740.16<br>Darrow Rd | 2410-000 | | | 25,241.16 |
| 09/30/07 | | Leasehold Improvements | The amt for Georgia leaseholds is $588,360, of which $575,000 was allocated to Atlanta headquarters. The $575,000 in leasehold improvements were returned to the landlord, and the landlord released its general unsecured rent claims order 4-19-07 (Doc#22) | | 0.00 | | 25,241.16 |
| | {29} | | 575,460.00 | 1129-000 | | | 25,241.16 |
| | | Atlanta Hdqtrs Leaseholds | -575,460.00 | | | | 25,241.16 |
| 10/01/07 | 1100 | Linda A. Rast | W/E 9/29/07 | 2990-000 | | 1,200.00 | 24,041.16 |
| 10/01/07 | 1101 | West Wieuca Plaza | October 2007 Rent | 2410-000 | | 650.00 | 23,391.16 |
| 10/01/07 | 1102 | Mosaic Corporation | Inv #02837A | 2420-000 | | 675.00 | 22,716.16 |
| 10/09/07 | 1103 | Linda A. Rast | W/E 10/5/07 | 2990-000 | | 1,200.00 | 21,516.16 |
| 10/18/07 | 1104 | Linda A. Rast | W/E 10/12/07 | 2990-000 | | 1,200.00 | 20,316.16 |
| 10/18/07 | 1105 | West Wieuca Plaza | Electric charges | 2410-000 | | 422.00 | 19,894.16 |
| 10/25/07 | 1106 | Linda A. Rast | W/E 10/19/07 | 2990-000 | | 1,200.00 | 18,694.16 |
| 10/30/07 | 1107 | Linda A. Rast | W/E 10/26/07 | 2990-000 | | 1,200.00 | 17,494.16 |
| 10/30/07 | 1108 | West Wieuca Plaza | Electric charges | 2410-000 | | 622.00 | 16,872.16 |
| 11/01/07 | 1109 | West Wieuca Plaza | November 2007 Rent | 2410-000 | | 650.00 | 16,222.16 |
| 12/03/07 | 1110 | West Wieuca Plaza | Electric Charges | 2410-000 | | 136.00 | 16,086.16 |
| 12/03/07 | 1111 | Jackson and Associates Group LLC | Preparation of tax returns | 2990-000 | | 4,875.00 | 11,211.16 |
| 12/03/07 | 1112 | West Wieuca Plaza | December 2007 Rent | 2410-000 | | 650.00 | 10,561.16 |
| 01/02/08 | 1113 | West Wieuca Plaza | January 2008 Rent | 2410-000 | | 650.00 | 9,911.16 |
| 02/04/08 | 1114 | West Wieuca Plaza | February 2008 Rent | 2410-000 | | 650.00 | 9,261.16 |
| 03/03/08 | 1115 | West Wieuca Plaza | March 2008 Rent | 2410-000 | | 650.00 | 8,611.16 |
| 04/01/08 | 1116 | West Wieuca Plaza | April 2008 Rent | 2410-000 | | 650.00 | 7,961.16 |
| 04/07/08 | 1117 | Mosaic Corporation | Inv. #092629 | 2420-000 | | 225.00 | 7,736.16 |
| 05/01/08 | 1118 | West Wieuca Plaza | May 2008 Rent | 2410-000 | | 650.00 | 7,086.16 |
| 05/19/08 | 1119 | Mosaic Corporation | Inv #101630 | 2420-000 | | 225.00 | 6,861.16 |
| 05/19/08 | 1120 | Newegg.com | Hardware for backup of Docstar Images | 2990-000 | | 588.50 | 6,272.66 |
| 06/02/08 | 1121 | Mosaic Corporation | Inv #083001 | 2420-000 | | 225.00 | 6,047.66 |

Subtotals :              $0.00          $19,193.50

Exhibit B

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | | |
|---|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) | |
| Bank Name: | WACHOVIA BANK | |
| Account: | ******** - Checking Account | |
| Blanket Bond: | N/A | |
| Separate Bond: | $2,500,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/08 | 1122 | West Wieuca Plaza | June 2008 Rent | 2410-000 | | 650.00 | 5,397.66 |
| 06/10/08 | 1123 | Orchid Island TRS | Copying Docstar data<br>Stopped on 12/08/08 | 2990-000 | | 3,000.00 | 2,397.66 |
| 06/10/08 | 1124 | Newegg.com | Hardware for copy of Docstar data | 2990-000 | | 115.57 | 2,282.09 |
| 06/30/08 | 1125 | West Wieuca Plaza | July 2008 Rent | 2410-000 | | 650.00 | 1,632.09 |
| 07/01/08 | 1126 | West Wieuca Plaza | July 2008 Rent | 2410-000 | | 200.00 | 1,432.09 |
| 07/03/08 | 1127 | Mosaic Corporation | Inv #122621 | 2420-000 | | 508.32 | 923.77 |
| 07/07/08 | | Transfer from Trustee account | Transfer by Trustee check from 62-65 MM acct<br>to Wachovia Trustee management acct | 9999-000 | 15,000.00 | | 15,923.77 |
| 07/07/08 | 1128 | Brookhaven Miniwarehouse | Storage costs | 2410-000 | | 3,509.00 | 12,414.77 |
| 08/04/08 | 1129 | West Wieuca Plaza | August 2008 Rent | 2410-000 | | 850.00 | 11,564.77 |
| 09/02/08 | 1130 | West Wieuca Plaza | September 2008 Rent | 2410-000 | | 850.00 | 10,714.77 |
| 10/02/08 | 1131 | West Wieuca Plaza | October 2008 Rent | 2410-000 | | 850.00 | 9,864.77 |
| 10/20/08 | 1132 | Mosaic Corporation | Service SSF server, per inv # 120131 | 2420-000 | | 225.00 | 9,639.77 |
| 11/03/08 | 1133 | West Wieuca Plaza | November 2008 rent | 2410-000 | | 850.00 | 8,789.77 |
| 12/01/08 | 1134 | West Wiecua Plaza | December 2008 rent | 2410-000 | | 850.00 | 7,939.77 |
| 12/08/08 | 1123 | Orchid Island TRS | Copying Docstar data<br>Stopped: check issued on 06/10/08 | 2990-000 | | -3,000.00 | 10,939.77 |
| 12/12/08 | | Wachovia Bank | Stop Payment Fee automatic deduction | 2990-000 | | 35.00 | 10,904.77 |
| 12/31/08 | 1135 | Harry W. Pettigrew, Trustee | Close out 73-18 Wachovia management<br>checking acct | 9999-000 | | 7,939.77 | 2,965.00 |
| 12/31/08 | 1136 | Harry W. Pettigrew, Trustee | Close out 73-18 Wachovia managmt acct | 9999-000 | | 2,965.00 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 125,000.00 | 125,000.00 | $0.00 |
| Less: Bank Transfers | 125,000.00 | 10,904.77 | |
| Subtotal | 0.00 | 114,095.23 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $114,095.23 | |

{} Asset reference(s)

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-19 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 190,142.94 | | 190,142.94 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 19.53 | | 190,162.47 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 1.56 | | 190,164.03 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 190,164.03 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 190,164.03 | 190,164.03 | $0.00 |
| Less: Bank Transfers | 190,142.94 | 190,164.03 | |
| Subtotal | 21.09 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $21.09 | $0.00 | |

Exhibit B

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 07-65842 | |
| Case Name: SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: **-***7118 | |
| Period Ending: 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-20 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 01/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 50,018.91 | | 50,018.91 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 2.26 | | 50,021.17 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.75 | | 50,026.92 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 50,026.92 | 0.00 | $50,026.92 |
| Less: Bank Transfers | | 50,018.91 | 0.00 |
| Subtotal | | 8.01 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $8.01 | $0.00 |

Exhibit B

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-21 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 100,025.48 | | 100,025.48 |
| 02/14/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 100,025.48 | 0.00 |

| | Receipts | Disbursements | Time Deposit |
|---|---|---|---|
| ACCOUNT TOTALS | 100,025.48 | 100,025.48 | $0.00 |
| Less: Bank Transfers | 100,025.48 | 100,025.48 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-22 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 325,040.07 | | 325,040.07 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.69 | | 325,054.76 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 37.40 | | 325,092.16 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 2.67 | | 325,094.83 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 325,094.83 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 325,094.83 | 325,094.83 | $0.00 |
| Less: Bank Transfers | 325,040.07 | 325,094.83 | |
| Subtotal | 54.76 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $54.76 | $0.00 | |

Exhibit B

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-23 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 100,012.33 | | 100,012.33 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.52 | | 100,016.85 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.51 | | 100,028.36 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.82 | | 100,029.18 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 100,029.18 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 100,029.18 | 100,029.18 | $0.00 |
| Less: Bank Transfers | 100,012.33 | 100,029.18 | |
| Subtotal | 16.85 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $16.85 | $0.00 | |

Exhibit B

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 07-65842 | | | Trustee: | Harry W. Pettigrew, Trustee (300050) | |
| Case Name: | SOUTHSTAR FUNDING, LLC | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | 9200-******63-24 - Trustee Investment Acct | |
| Taxpayer ID #: | **-***7118 | | | Blanket Bond: | N/A | |
| Period Ending: | 03/20/10 | | | Separate Bond: | $2,500,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 350,043.15 | | 350,043.15 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 28.77 | | 350,071.92 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 2.87 | | 350,074.79 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 350,074.79 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 350,074.79 | 350,074.79 | $0.00 |
| Less: Bank Transfers | 350,043.15 | 350,074.79 | |
| Subtotal | 31.64 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $31.64 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| | |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-25 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/10 | | FUNDING ACCOUNT:<br>9200******6265 | Transfer from 62-65 MM acct to 63-25 CD | 9999-000 | 350,000.00 | | 350,000.00 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.74 | | 350,005.74 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.28 | | 350,046.02 |
| 03/01/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 1.44 | | 350,047.46 |
| 03/01/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 350,047.46 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 350,047.46 | 350,047.46 | $0.00 |
| Less: Bank Transfers | 350,000.00 | 350,047.46 | |
| Subtotal | 47.46 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $47.46 | $0.00 | |

Exhibit B

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******63-26 - Trustee Investment Acct |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/10 | | FUNDING ACCOUNT:<br>9200******6265 | Transfer from 62-65 MM acct to 63-26 CD | 9999-000 | 585,000.00 | | 585,000.00 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 34.62 | | 585,034.62 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 585,034.62 | 0.00 | $585,034.62 |
| Less: Bank Transfers | | 585,000.00 | 0.00 | |
| Subtotal | | 34.62 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $34.62 | $0.00 | |

Exhibit B

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| Case Number: | 07-65842 | | Trustee: | Harry W. Pettigrew, Trustee (300050) |
|---|---|---|---|---|
| Case Name: | SOUTHSTAR FUNDING, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******63-27 - Trustee Investment Acct |
| Taxpayer ID #: | **-***7118 | | Blanket Bond: | N/A |
| Period Ending: | 03/20/10 | | Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/10 | | FUNDING ACCOUNT:<br>9200******6265 | Transfer from 62-65 MM acct to 63-27 CD | 9999-000 | 1,800,000.00 | | 1,800,000.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,800,000.00 | 0.00 | $1,800,000.00 |
| Less: Bank Transfers | 1,800,000.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-20 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 203,037.37 | | 203,037.37 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.17 | | 203,046.54 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 23.37 | | 203,069.91 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 1.67 | | 203,071.58 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 203,071.58 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 203,071.58 | 203,071.58 | $0.00 |
| Less: Bank Transfers | 203,037.37 | 203,071.58 | |
| Subtotal | 34.21 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $34.21 | $0.00 | |

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-21 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 93,675.67 | | 93,675.67 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.77 | | 93,686.44 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.77 | | 93,687.21 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 93,687.21 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 93,687.21 | 93,687.21 | $0.00 |
| Less: Bank Transfers | 93,675.67 | 93,687.21 | |
| Subtotal | 11.54 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $11.54 | $0.00 | |

Exhibit B

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| | | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-22 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6266 | Wire in from JPMorgan Chase Bank, N.A. account *******6266 | 9999-000 | 50,093.99 | | 50,093.99 |
| 02/10/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.20 | | 50,094.19 |
| 02/10/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 50,094.19 | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 50,094.19 | 50,094.19 | $0.00 |
| Less: Bank Transfers | 50,093.99 | 50,094.19 | |
| Subtotal | 0.20 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.20 | $0.00 | |

Exhibit B

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-23 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6266 | Wire in from JPMorgan Chase Bank, N.A. account *******6266 | 9999-000 | 37,069.55 | | 37,069.55 |
| 02/10/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.15 | | 37,069.70 |
| 02/10/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 37,069.70 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 37,069.70 | 37,069.70 | $0.00 |
| Less: Bank Transfers | 37,069.55 | 37,069.70 | |
| Subtotal | 0.15 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.15 | $0.00 | |

Exhibit B

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-24 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 132,248.14 | | 132,248.14 |
| 02/10/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.54 | | 132,248.68 |
| 02/10/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 132,248.68 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 132,248.68 | 132,248.68 | $0.00 |
| Less: Bank Transfers | 132,248.14 | 132,248.68 | |
| Subtotal | 0.54 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.54 | $0.00 | |

Exhibit B

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-25 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 74,139.11 | | 74,139.11 |
| 02/10/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.30 | | 74,139.41 |
| 02/10/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 74,139.41 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 74,139.41 | 74,139.41 | $0.00 |
| Less: Bank Transfers | 74,139.11 | 74,139.41 | |
| Subtotal | 0.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.30 | $0.00 | |

Exhibit B

# Form 2

Page:  69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-27 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 140,263.18 | | 140,263.18 |
| 02/10/10 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.57 | | 140,263.75 |
| 02/10/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 140,263.75 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 140,263.75 | 140,263.75 | $0.00 |
| Less: Bank Transfers | 140,263.18 | 140,263.75 | |
| Subtotal | 0.57 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.57 | $0.00 | |

Exhibit B

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| | |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-28 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 51,095.87 | | 51,095.87 |
| 02/10/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.20 | | 51,096.07 |
| 02/10/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 51,096.07 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 51,096.07 | 51,096.07 | $0.00 |
| Less: Bank Transfers | 51,095.87 | 51,096.07 | |
| Subtotal | 0.20 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.20 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 71

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-29 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 80,129.64 | | 80,129.64 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.58 | | 80,136.22 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.66 | | 80,136.88 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 80,136.88 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 80,136.88 | 80,136.88 | $0.00 |
| Less: Bank Transfers | 80,129.64 | 80,136.88 | |
| Subtotal | 7.24 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $7.24 | $0.00 | |

Exhibit B

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-30 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********6266 | 9999-000 | 80,089.80 | | 80,089.80 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.61 | | 80,093.41 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.22 | | 80,102.63 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.65 | | 80,103.28 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 80,103.28 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 80,103.28 | 80,103.28 | $0.00 |
| Less: Bank Transfers | 80,089.80 | 80,103.28 | |
| Subtotal | 13.48 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $13.48 | $0.00 | |

Exhibit B

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-31 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********6266 | 9999-000 | 50,050.57 | | 50,050.57 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.26 | | 50,052.83 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.76 | | 50,058.59 |
| 03/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.40 | | 50,058.99 |
| 03/02/10 | | To Account #9200******6265 | Close TIA via TIA Rollover | 9999-000 | | 50,058.99 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 50,058.99 | 50,058.99 | $0.00 |
| Less: Bank Transfers | 50,050.57 | 50,058.99 | |
| Subtotal | 8.42 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $8.42 | $0.00 | |

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6265 | Wire in from JPMorgan Chase Bank, N.A. account *******6265 | 9999-000 | 38,788.42 | | 38,788.42 |
| 01/26/10 | {36} | Prospect Mortgage LLC | Payment of reconciled account owed by Prospect Mortgage per order entered at Doc. No. 1803 | 1280-000 | 356,994.70 | | 395,783.12 |
| 01/28/10 | | ACCOUNT FUNDED: 9200******6325 | Transfer from 62-65 MM acct to 63-25 CD | 9999-000 | | 350,000.00 | 45,783.12 |
| 01/29/10 | {36} | USDC Indianapolis, IN | Watts/Beckwith settlement payment | 1280-000 | 91.02 | | 45,874.14 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.62 | | 45,875.76 |
| 02/03/10 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: payment on pre-petition settlement  Serial No.17536960607 | 1249-000 | 200.00 | | 46,075.76 |
| 02/10/10 | | From Account #9200******6222 | Close TIA via TIA Rollover | 9999-000 | 50,094.19 | | 96,169.95 |
| 02/10/10 | | From Account #9200******6223 | Close TIA via TIA Rollover | 9999-000 | 37,069.70 | | 133,239.65 |
| 02/10/10 | | From Account #9200******6224 | Close TIA via TIA Rollover | 9999-000 | 132,248.68 | | 265,488.33 |
| 02/10/10 | | From Account #9200******6225 | Close TIA via TIA Rollover | 9999-000 | 74,139.41 | | 339,627.74 |
| 02/10/10 | | From Account #9200******6227 | Close TIA via TIA Rollover | 9999-000 | 140,263.75 | | 479,891.49 |
| 02/10/10 | | From Account #9200******6228 | Close TIA via TIA Rollover | 9999-000 | 51,096.07 | | 530,987.56 |
| 02/14/10 | | From Account #9200******6321 | Close TIA via TIA Rollover | 9999-000 | 100,025.48 | | 631,013.04 |
| 02/16/10 | {36} | Tucker, Rosalyn | Tucker, Rosalyn: final payment on pre-petition settlement  Serial No.17786797301 | 1249-000 | 200.00 | | 631,213.04 |
| 02/17/10 | | ACCOUNT FUNDED: 9200******6326 | Transfer from 62-65 MM acct to 63-26 CD | 9999-000 | | 585,000.00 | 46,213.04 |
| 02/17/10 | | To Account #9200******6266 | Transfer from 62-65 MM acct to 62-65 checking acct | 9999-000 | | 35,000.00 | 11,213.04 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.43 | | 11,221.47 |
| 03/01/10 | | From Account #9200******6325 | Close TIA via TIA Rollover | 9999-000 | 350,047.46 | | 361,268.93 |
| 03/02/10 | | From Account #9200******6322 | Close TIA via TIA Rollover | 9999-000 | 325,094.83 | | 686,363.76 |
| 03/02/10 | | From Account #9200******6323 | Close TIA via TIA Rollover | 9999-000 | 100,029.18 | | 786,392.94 |
| 03/02/10 | | From Account #9200******6220 | Close TIA via TIA Rollover | 9999-000 | 203,071.58 | | 989,464.52 |
| 03/02/10 | | From Account #9200******6230 | Close TIA via TIA Rollover | 9999-000 | 80,103.28 | | 1,069,567.80 |
| 03/02/10 | | From Account #9200******6231 | Close TIA via TIA Rollover | 9999-000 | 50,058.99 | | 1,119,626.79 |
| 03/02/10 | | From Account #9200******6221 | Close TIA via TIA Rollover | 9999-000 | 93,687.21 | | 1,213,314.00 |
| 03/02/10 | | From Account #9200******6319 | Close TIA via TIA Rollover | 9999-000 | 190,164.03 | | 1,403,478.03 |
| 03/02/10 | | From Account #9200******6229 | Close TIA via TIA Rollover | 9999-000 | 80,136.88 | | 1,483,614.91 |
| 03/02/10 | | From Account #9200******6324 | Close TIA via TIA Rollover | 9999-000 | 350,074.79 | | 1,833,689.70 |
| 03/04/10 | | ACCOUNT FUNDED: 9200******6327 | Transfer from 62-65 MM acct to 63-27 CD | 9999-000 | | 1,800,000.00 | 33,689.70 |
| 03/15/10 | {20} | Jerry L. Sewell | Receipt of payment for sale of claims (including judgments as receivables), per order entered at Doc # 1939.  Report of Sale at Doc# 1984. | 1121-000 | 5,000.00 | | 38,689.70 |

| | | Subtotals : | $2,808,689.70 | $2,770,000.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/20/2010 07:30 PM    V.12.06

Exhibit B

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-65842 |
| Case Name: | SOUTHSTAR FUNDING, LLC |
| Taxpayer ID #: | **-***7118 |
| Period Ending: | 03/20/10 |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | To Account #9200******6266 | Transfer from 62-65 MMA to 62-66 Checking acct | 9999-000 | | 30,000.00 | 8,689.70 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 2,808,689.70 | 2,800,000.00 | $8,689.70 |
| Less: Bank Transfers | | 2,446,193.93 | 2,800,000.00 | |
| Subtotal | | 362,495.77 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $362,495.77 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | Wire in from JPMorgan Chase Bank, N.A. account ********6266 | 9999-000 | 5,655.56 | | 5,655.56 |
| 01/21/10 | 10123 | Brookhaven Mini-Warehouses | Leased miniwarehouse space per Doc# 10, for period of 01-10 thru 06-10 | 2410-000 | | 1,914.00 | 3,741.56 |
| 02/17/10 | | From Account #9200******6265 | Transfer from 62-65 MM acct to 62-65 checking acct | 9999-000 | 35,000.00 | | 38,741.56 |
| 02/19/10 | 10124 | Recall Total Information Management | Payment for certified destruction of stored boxes, per order entered at Doc# 831 | 2990-000 | | 35,000.00 | 3,741.56 |
| 03/17/10 | | From Account #9200******6265 | Transfer from 62-65 MMA to 62-66 Checking acct | 9999-000 | 30,000.00 | | 33,741.56 |
| 03/17/10 | 10125 | Clerk, United States Bankruptcy Court | Payment of Clerk Special Charges per order entered 03-16-10 Doc# 1977 | 2700-000 | | 3,500.00 | 30,241.56 |
| 03/17/10 | 10126 | AAA Security Shredding, Inc. | Payment for shredding of records including Personal Identifier Information pursuant to order entered 03-10-10 (Doc #1940) | 2990-000 | | 2,500.00 | 27,741.56 |
| 03/17/10 | 10127 | Bryan Brooks | Payment for removal of personal identifier information from computer drives and destruction of same, pursuant to orders entered at Doc## 10 and 1942 | 2990-000 | | 3,624.00 | 24,117.56 |
| 03/17/10 | 10128 | Buckhead Document Pros. | Payment for Notice per Local Rule | 2990-000 | | 1,288.00 | 22,829.56 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 70,655.56 | 47,826.00 | $22,829.56 |
| Less: Bank Transfers | 70,655.56 | 0.00 | |
| Subtotal | 0.00 | 47,826.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $47,826.00 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****63-19 | 142.94 | 0.00 | 0.00 |
| TIA # ***-*****63-20 | 18.91 | 0.00 | 0.00 |
| TIA # ***-*****63-21 | 25.48 | 0.00 | 0.00 |
| TIA # ***-*****63-22 | 40.07 | 0.00 | 0.00 |
| TIA # ***-*****63-23 | 12.33 | 0.00 | 0.00 |
| TIA # ***-*****63-24 | 43.15 | 0.00 | 0.00 |
| MMA # ***-*****63-65 | 0.33 | 31,000.00 | 0.00 |
| TIA # ***-*****62-19 | 2,418.31 | 0.00 | 0.00 |
| TIA # ***-*****62-20 | 3,037.37 | 0.00 | 0.00 |
| TIA # ***-*****62-21 | 958.58 | 0.00 | 0.00 |
| TIA # ***-*****62-22 | 93.99 | 0.00 | 0.00 |
| TIA # ***-*****62-23 | 69.55 | 0.00 | 0.00 |
| TIA # ***-*****62-24 | 248.14 | 0.00 | 0.00 |

Exhibit B

## Form 2

Page: 77

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-65842 | |
| Case Name: | SOUTHSTAR FUNDING, LLC | |
| Taxpayer ID #: | **-***7118 | |
| Period Ending: | 03/20/10 | |

| | |
|---|---|
| Trustee: | Harry W. Pettigrew, Trustee (300050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $2,500,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TIA # ***-*****62-25 | | 139.11 | 0.00 | 0.00 |
| | | | TIA # ***-*****62-26 | | 982.92 | 0.00 | 0.00 |
| | | | TIA # ***-*****62-27 | | 263.18 | 0.00 | 0.00 |
| | | | TIA # ***-*****62-28 | | 95.87 | 0.00 | 0.00 |
| | | | TIA # ***-*****62-29 | | 129.64 | 0.00 | 0.00 |
| | | | TIA # ***-*****62-30 | | 89.80 | 0.00 | 0.00 |
| | | | TIA # ***-*****62-31 | | 50.57 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-65 | | 2,315,900.46 | 31,528.72 | 0.00 |
| | | | Checking # ***-*****62-66 | | 0.00 | 1,074,344.44 | 0.00 |
| | | | MMA # ***-*****62-67 | | 232.59 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-68 | | 829.97 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-69 | | 74,560.48 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-70 | | 0.00 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-71 | | 675,885.12 | 22,326.07 | 0.00 |
| | | | MMA # ***-*****62-72 | | 140,781.22 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-73 | | 51,349.26 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-74 | | 15,001.80 | 0.00 | 0.00 |
| | | | MMA # ***-*****62-75 | | 141,513.07 | 0.00 | 0.00 |
| | | | Checking # ******** | | 0.00 | 114,095.23 | 0.00 |
| | | | TIA # 9200-*****63-19 | | 21.09 | 0.00 | 0.00 |
| | | | TIA # 9200-*****63-20 | | 8.01 | 0.00 | 50,026.92 |
| | | | TIA # 9200-*****63-21 | | 0.00 | 0.00 | 0.00 |
| | | | TIA # 9200-*****63-22 | | 54.76 | 0.00 | 0.00 |
| | | | TIA # 9200-*****63-23 | | 16.85 | 0.00 | 0.00 |
| | | | TIA # 9200-*****63-24 | | 31.64 | 0.00 | 0.00 |
| | | | TIA # 9200-*****63-25 | | 47.46 | 0.00 | 0.00 |
| | | | TIA # 9200-*****63-26 | | 34.62 | 0.00 | 585,034.62 |
| | | | TIA # 9200-*****63-27 | | 0.00 | 0.00 | 1,800,000.00 |
| | | | TIA # 9200-*****62-20 | | 34.21 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-21 | | 11.54 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-22 | | 0.20 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-23 | | 0.15 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-24 | | 0.54 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-25 | | 0.30 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-27 | | 0.57 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-28 | | 0.20 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-29 | | 7.24 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-30 | | 13.48 | 0.00 | 0.00 |
| | | | TIA # 9200-*****62-31 | | 8.42 | 0.00 | 0.00 |
| | | | MMA # 9200-*****62-65 | | 362,495.77 | 0.00 | 8,689.70 |
| | | | Checking # 9200-*****62-66 | | 0.00 | 47,826.00 | 22,829.56 |
| | | | | | $3,787,701.26 | $1,321,120.46 | $2,466,580.80 |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B | James DiCicco | Admin Ch.  7 | | $1,706.46 | $1,706.46 | $0.00 |
| | | 04/11/07 | | $1,706.46 | | |
| | | | per order entered 08-17-07 | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 1 | LoanBright.com | Unsecured | | $79,923.34 | $0.00 | $79,923.34 |
| | Russell A. Straub | 04/26/07 | | $79,923.34 | | |
| | 27902 Meadow Dr., Ste 375 | | | | | |
| | Evergreen, CO 80439 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 | BROWN & WELSH P.C. | Unsecured | | $3,358.07 | $0.00 | $3,358.07 |
| | MERIDEN EXECUTIVE PARK | 04/26/07 | | $3,358.07 | | |
| | 530 PRESTON AVE. 2ND FL.,P.O. BOX 183 | | #2 & 11 ARE DUPLICATES. ONLY IMPORTANT IF DISTRIBUTION | | | |
| | MERIDEN, CT 06450 | | TO UNSECURED NON-PRIORITY. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3P | Kristen Searcy | Priority | | $14,923.64 | $0.00 | $6,591.94 |
| | 11237 Calypso Drive | 05/03/07 | | $6,591.94 | | |
| | Alpharetta., GA 30004 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as a gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 3U | Kristen Searcy | Unsecured | | $3,973.64 | $0.00 | $3,973.64 |
| | 11237 Calypso Drive | 05/03/07 | | $3,973.64 | | |
| | Alpharetta., GA 30004 | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the $3,973.64 excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | CIT Technology Financing | Unsecured | | $4,897.91 | $0.00 | $4,897.91 |
| | Bankruptcy Processing Solutions | 05/07/07 | | $4,897.91 | | |
| | 800 E. Sonterra Blvd. Ste 240 | | #4&5 not duplicates. | | | |
| | San Antonio, TX 78258 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 5 | CIT Technology Financing | Unsecured | | $1,197.10 | $0.00 | $1,197.10 |
| | Bankruptcy Processing Solutions | 05/07/07 | | $1,197.10 | | |
| | 800 E. Sonterra Blvd. Ste 240 | | #4&5 not duplicates | | | |
| | San Antonio, TX 78258 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Christopher Wade Vicknair | Priority | | $6,261.55 | $0.00 | $4,383.69 |
| | 1507 Indian Head, Ct | 05/10/07 | | $4,383.69 | | |
| | Marietta, GA 30062 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 7 | LexisNexis, a Div of Reed Elsevier Inc. | Unsecured | | $7,700.00 | $0.00 | $7,700.00 |
| | Attn: Beth Farnham | 05/03/07 | | $7,700.00 | | |
| | 9443 Springboro Pike | | | | | |
| | Miamisburg, OH 45342 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 8S | Bluebonnet Centre I, LLC | Secured | | $3,592.58 | $0.00 | $0.00 |
| | One American Place, 14th Flr | 05/07/07 | | $0.00 | | |
| | Baton Rouge, LA 70825 | | An Objection was filed 07-24-09 (Doc#1492), but was withdrawn on 09-11-09 (Doc# 1592) referencing the prior stipulation of record (filed 09-18-07 at Doc# 142) as having already resolved the matter. | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 8U | Bluebonnet Centre I, LLC | Unsecured | | $41,921.60 | $0.00 | $45,514.18 |
| | One American Place, 14th Flr | 05/07/07 | | $45,514.18 | | |
| | Baton Rouge, LA 70825 | | An Objection was filed 07-24-09 (Doc#1492), but was withdrawn on 09-11-09 (Doc# 1592) referencing the prior stipulation of record (filed 09-18-07 at Doc# 142) as having already resolved the matter. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9P | Travis County | Priority | | $33.51 | $0.00 | $33.51 |
| | c/o Karon Y. Wright | 05/14/07 | | $33.51 | | |
| | PO Box 1748 | | an order was entered on 09-16-09 (Doc#1625) determining that POC is not a secured claim for any amount, but is an unsecured priority tax claim for $33.51, pursuant to an Objection filed 07-24-09 (Doc#1493). | | | |
| | Austin, TX 78767 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 9S | Travis County | Secured | | $33.51 | $0.00 | $0.00 |
| | c/o Karon Y. Wright | 05/14/07 | | $0.00 | | |
| | PO Box 1748 | | an order was entered on 09-16-09 (Doc#1625) determining that POC is not a secured claim for any amount, but is an unsecured priority tax claim for $33.51, pursuant to an Objection filed 07-24-09 (Doc#1493). | | | |
| | Austin, TX 78767 | | | | | |
| | <4700-07  Certain Real Property Tax Liens § 724(b)>,  100 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AA | MCN Apartments | Admin Ch.  7 04/11/07 | | $734.00 $734.00 | $734.00 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AB | CBRE Investors | Admin Ch.  7 04/11/07 | | $11,800.00 $11,800.00 | $11,800.00 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AC | Highwood Properties | Admin Ch.  7 04/11/07 | | $21,754.17 $21,754.17 | $21,754.17 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AD | Highwood Properties | Admin Ch.  7 04/11/07 | | $8,225.00 $8,225.00 | $8,225.00 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AE | Gateway Mosswood Inc. | Admin Ch.  7 04/11/07 | | $71,965.17 $71,965.17 | $71,965.17 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AF | Gateway Mosswood | Admin Ch.  7 04/11/07 | | $100,000.00 $100,000.00 | $100,000.00 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AG | Ronnie Perry Realty | Admin Ch.  7 04/11/07 | | $4,375.00 $4,375.00 | $4,375.00 | $0.00 |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| AH | Transwestern Great Lakes GP | Admin Ch.  7 04/11/07 | | $0.00 $5,096.67 | $5,096.67 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AI | Closing Transactions | Admin Ch.  7 04/11/07 | | $1,290.35 $1,290.35 | $1,290.35 | $0.00 |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| AJ | Real Estate Taxes | Admin Ch.  7 04/11/07 | | $1,712.97 $1,712.97 | $1,712.97 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| AL | ROE Properties | Admin Ch.  7 04/11/07 | | $0.00 $2,467.08 | $2,467.08 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AM | Hudson Development LLC | Admin Ch.  7 04/11/07 | | $0.00 $14,740.16 | $14,740.16 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AN | A Quick Delivery | Admin Ch.  7 04/11/07 | | $0.00 $13.44 | $13.44 | $0.00 |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |

# Claims Register

## Case: 07-65842  SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AO | Amy Angel | Admin Ch. 7 04/11/07 | | $0.00 $675.00 | $675.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AP | Ann K. Wells | Admin Ch. 7 04/11/07 | | $0.00 $3,756.25 | $3,756.25 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AQ | Atlanta Aquarium Service | Admin Ch. 7 04/11/07 | | $0.00 $200.00 | $200.00 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| AR | Brookhaven Miniwarehouse | Admin Ch. 7 04/11/07 | | $0.00 $6,912.97 | $6,912.97 | $0.00 |
| | | | Leased space for stored documents, per order at Doc # 10 | | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| AS | Bryan A. Sigur | Admin Ch. 7 04/11/07 | | $0.00 $725.00 | $725.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AT | Bryan Brooks | Admin Ch. 7 04/11/07 | | $0.00 $9,775.00 | $9,775.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AU | Cheryl Port | Admin Ch. 7 04/11/07 | | $0.00 $2,506.25 | $2,506.25 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AV | Chris Kitchens | Admin Ch. 7 04/11/07 | | $0.00 $1,900.00 | $1,900.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AW | Christopher Glenn Otto | Admin Ch. 7 04/11/07 | | $0.00 $1,162.50 | $1,162.50 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AX | Cintas Document Management | Admin Ch. 7 04/11/07 | | $0.00 $4,970.00 | $4,970.00 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| AY | Craig Weitzel | Admin Ch. 7 04/11/07 | | $0.00 $275.00 | $275.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| AZ | Dawn Causey | Admin Ch. 7 04/11/07 | | $0.00 $850.00 | $850.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BA | Dean Fuller | Admin Ch. 7 04/11/07 | | $0.00 $62.50 | $62.50 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BB | Gateway Mosswood, Inc. | Admin Ch.  7 | | $0.00 | $14,275.30 | $0.00 |
| | | 04/11/07 | | $14,275.30 | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| BC | Jackson and Associates Group LLC | Admin Ch.  7 | | $0.00 | $26,266.25 | $0.00 |
| | 1735 Brandon Hall Drive | 04/11/07 | | $26,266.25 | | |
| | | | oe 10-16-07 | | | |
| | Atlanta, GA 30350 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BD | James Bell | Admin Ch.  7 | | $0.00 | $1,200.00 | $0.00 |
| | | 04/11/07 | | $1,200.00 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BE | Jason Paul LePage | Admin Ch.  7 | | $0.00 | $425.00 | $0.00 |
| | | 04/11/07 | | $425.00 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BF | Jonathan Eugene Kirby | Admin Ch.  7 | | $0.00 | $2,575.00 | $0.00 |
| | | 04/11/07 | | $2,575.00 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BG | Keith Holder | Admin Ch.  7 | | $0.00 | $375.00 | $0.00 |
| | | 04/11/07 | | $375.00 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BH | Ken Thomas | Admin Ch.  7 | | $0.00 | $1,600.00 | $0.00 |
| | | 04/11/07 | | $1,600.00 | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| BI | Kristen C. Searcy | Admin Ch.  7 | | $0.00 | $2,575.00 | $0.00 |
| | | 04/11/07 | | $2,575.00 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BJ | Linda A. Rast | Admin Ch.  7 | | $0.00 | $16,530.00 | $0.00 |
| | | 04/11/07 | | $16,530.00 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BK | Lori Jean Bell | Admin Ch.  7 | | $0.00 | $13,887.50 | $0.00 |
| | | 04/11/07 | | $13,887.50 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BL | Mosaic Corporation | Admin Ch.  7 | | $0.00 | $2,982.72 | $0.00 |
| | | 04/11/07 | | $2,982.72 | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| BM | Quill Corporation | Admin Ch.  7 | | $0.00 | $609.18 | $0.00 |
| | | 04/11/07 | | $609.18 | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BN | Steps of Faith Movers 2, LLC <br> <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $0.00 <br> $1,300.00 | $1,300.00 | $0.00 |
| BO | West Wieuca Plaza <br> <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7 <br> 04/11/07 | Payment for rental for space for SSF computer, per order entered at Doc# 10. | $20,021.30 <br> $20,021.30 | $20,021.30 | $0.00 |
| BP | Atlanta Hdqtrs Leaseholds <br> <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $575,460.00 <br> $575,460.00 | $575,460.00 | $0.00 |
| BQ | The Irvine Company <br> <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $30,631.00 <br> $30,631.00 | $30,631.00 | $0.00 |
| BR | Opteum Financial Services, LLC <br> 3625 Cumberland Blvd SE <br> Suite 1400 <br> Atlanta, GA 30339 <br> <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $22,326.07 <br> $22,326.07 | $22,326.07 | $0.00 |
| BS | American Court Reporting Company <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 04/11/07 | Court Reporter Fees oe 04-14-08 | $444.55 <br> $444.55 | $444.55 | $0.00 |
| BT | Brown & Gallo, LLC <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 04/11/07 | Court Reporter fee, per order entered 04-14-08 | $455.95 <br> $455.95 | $455.95 | $0.00 |
| BU | Remax <br> <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $6,800.00 <br> $6,800.00 | $6,800.00 | $0.00 |
| BV | Hometown Group Real Estate <br> <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $2,380.00 <br> $2,380.00 | $2,380.00 | $0.00 |
| BW | Keystone Asset Management <br> <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $980.00 <br> $980.00 | $980.00 | $0.00 |
| BX | Long and Foster <br> <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7 <br> 04/11/07 | | $36,370.15 <br> $36,370.15 | $36,370.15 | $0.00 |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BY | Century 21/Harry Cummings | Admin Ch.  7 | | $1,721.25 | $1,721.25 | $0.00 |
| | | 04/11/07 | | $1,721.25 | | |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| BZ | Broker Fees | Admin Ch.  7 | | $500.00 | $500.00 | $0.00 |
| | | 04/11/07 | | $500.00 | | |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| CA | Century 21/Harry Cummings | Admin Ch.  7 | | $107.71 | $107.71 | $0.00 |
| | | 04/11/07 | | $107.71 | | |
| | <3520-00   Realtor for Trustee Expenses>,  200 | | | | | |
| CB | Coldwell Banker | Admin Ch.  7 | | $1,040.00 | $1,040.00 | $0.00 |
| | | 04/11/07 | | $1,040.00 | | |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| CC | International Surities, Ltd. | Admin Ch.  7 | | $19,813.00 | $19,813.00 | $0.00 |
| | 701 Poydras Street | 04/11/07 | | $19,813.00 | | |
| | Suite 420 | | | | | |
| | New Orleans, LA 70139 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| CD | Coldwell Banker | Admin Ch.  7 | | $214.00 | $214.00 | $0.00 |
| | | 04/11/07 | | $214.00 | | |
| | <3520-00   Realtor for Trustee Expenses>,  200 | | | | | |
| CE | The Rigby Company | Admin Ch.  7 | | $13,746.45 | $13,746.45 | $0.00 |
| | | 04/11/07 | | $13,746.45 | | |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| CG | Newegg.com | Admin Ch.  7 | | $704.07 | $704.07 | $0.00 |
| | | 04/11/07 | | $704.07 | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| CH | Ken Thomas | Admin Ch.  7 | | $950.00 | $950.00 | $0.00 |
| | 158 Indian Hills Dr. | 04/11/07 | | $950.00 | | |
| | | | Electrical work for SSF servers per order entered 10-16-07 | | | |
| | Dallas, GA 30157 | | | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| CI | Public  Storage, Inc. | Admin Ch.  7 | | $732.00 | $732.00 | $0.00 |
| | 1210 Clairmont Ave. | 04/11/07 | | $732.00 | | |
| | | | Rental for storage space thru 12-09, for files and certain books and records, per order entered 04-19-07 (Doc#22) | | | |
| | Decatur, GA 30030 | | | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| CJ | Orchid Island TRS | Admin Ch.  7 | | $3,000.00 | $0.00 | $0.00 |
| | | 04/11/07 | | $0.00 | | |
| | | | an order was entered on 12-23-09 (Doc# 1798) determining that  POC 336 is not a secured or priority claim for any amount, and that claimant has no other claim in case, pursuant to an Objection filed 07-24-09 (Doc#1498). Hence, this claim is disallowed. | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CK | Brookhaven Mini-Warehouses<br>2740 Apple Valley Rd.<br><br>Atlanta, GA 30319 | Admin Ch. 7<br>04/11/07 | | $3,828.00<br>$3,828.00 | $3,828.00 | $0.00 |
| | | | Leased space for stored documents, per order at Doc # 10 | | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| CL | Recall Total Information Management<br>c/o Bart Small at Recall North America<br>180 Technology Parkway<br>Norcross, GA 30092 | Admin Ch. 7<br>04/11/07 | | $35,000.00<br>$35,000.00 | $35,000.00 | $0.00 |
| | | | Recall completed the document destruction approved by Doc# 831 (order and settlement agreement attached) and provided a declaration of document destruction.  The $35,000.00 check should be made out to Recall Total Information Management and sent in an envelope to:<br><br>Recall North America<br>Attn: Bart Small<br>One Recall Center<br>180 Technology Parkway<br>Norcross, Georgia 30092 | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| CM | AAA Security Shredding, Inc.<br>1426 Briarcliff Drive<br><br>Woodstock,, GA 30189-6826 | Admin Ch. 7<br>04/11/07 | | $2,500.00<br>$2,500.00 | $2,500.00 | $0.00 |
| | | | Shredding of records including Personal Identifier Information pursuant to order entered 03-10-10 (Doc #1940). Trustee's accountant has paid the additional $48.00, and will add his payment to his out-of-pocket expenses and will seek reimbursement | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| CN | Bryan Brooks<br>199 Jameston Drive<br><br>Jefferson, GA 30549 | Admin Ch. 7<br>04/11/07 | | $0.00<br>$3,624.00 | $3,624.00 | $0.00 |
| | | | Removal of personal identifier information from computer drives and destruction of same, pursuant to orders entered at Doc## 10 and 1942. | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| CO | Buckhead Document Pros. | Admin Ch. 7<br>04/11/07 | | $1,288.00<br>$1,288.00 | $1,288.00 | $0.00 |
| | | | Cost of Notice per Local Rule | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ZZ | On-Site Sourcing, Inc.<br>2016 Paysphere Circle<br><br>Chicago, IL 60674 | Admin Ch. 7<br>04/11/07 | | $3,187.76<br>$3,187.76 | $3,187.76 | $0.00 |
| | | | costs of Notice under 9007 LBR | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Edwin Spight | Priority | | $9,133.33 | $0.00 | $5,483.25 |
| | 4345 Round Stone Drive | 05/16/07 | | $5,483.25 | | |
| | Snellville., GA 30039 | | claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 11 | BROWN & WELSH P.C. | Unsecured | | $3,358.07 | $0.00 | $3,358.07 |
| | MERIDEN EXECUTIVE PARK | 05/14/07 | | $3,358.07 | | |
| | 530 PRESTON AVE. 2ND FL.,P.O. BOX 183 | | #2 & 11 ARE DUPLICATES. ONLY IMPORTANT IF DISTRIBUTION TO UNSECURED NON-PRIORITY. | | | |
| | MERIDEN, CT 06450 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | Richard Meadows | Priority | | $1,800.00 | $0.00 | $1,323.08 |
| | 706 Broadway Street | 05/14/07 | | $1,323.08 | | |
| | Birmingham., AL 35209 | | in order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 13 | CIT Technology Financing | Unsecured | | $981.33 | $0.00 | $981.33 |
| | Bankruptcy Processing Solutions | 05/21/07 | | $981.33 | | |
| | 800 E. Sonterra Blvd. Ste 240 | | | | | |
| | San Antonio, TX 78258 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | Richard Guy | Priority | | $7,843.86 | $0.00 | $4,895.01 |
| | 3548 Benthollow Way | 05/15/07 | | $4,895.01 | | |
| | Duluth., GA 30096 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 15 | Kyle Frances Coleman | Priority | | $5,384.07 | $0.00 | $3,417.76 |
| | 2117 Silas Way | 05/14/07 | | $3,417.76 | | |
| | Atlanta, GA 30318 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 450 Springs End Lane, Marietta, GA 30068. Address changed to above on 01-19-10 at Doc#1841. | | | |
| | <5300-00   Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16S | General Electric Capital Corp. | Secured | | $7,834.80 | $0.00 | $0.00 |
| | 1010 Thomas Edison Blvd. SW | 05/25/07 | | $0.00 | | |
| | Cedar Rapids, IA 52404 | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $7,834.80, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 16U | General Electric Capital Corp. | Unsecured | | $7,834.80 | $0.00 | $7,834.80 |
| | 1010 Thomas Edison Blvd. SW | 05/25/07 | | $7,834.80 | | |
| | Cedar Rapids, IA 52404 | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $7,834.80, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | Embassy Suites Hotel-Atlanta-Buckhead | Unsecured | | $12,265.24 | $0.00 | $12,265.24 |
| | c/o David J. Harris | 05/25/07 | | $12,265.24 | | |
| | 130 N. Court Ave. | | | | | |
| | Memphis, TN 38103 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18P | Cornelia Koch | Priority | | $11,857.74 | $0.00 | $6,452.94 |
| | 420 Wittenridge Court | 05/31/07 | | $6,452.94 | | |
| | Alpharetta, GA 30022 | | an order was entered on 09-16-09 (Doc#1594) determining that POC is wage claim priority to the extent of $10,950.00 as the gross wage claim, and the excess re-classified as a non-priority unsecured claim, pursuant to Objection to POC#18 filed 07-17-09 (Doc#1453).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 18U | Cornelia Koch | Unsecured | | $11,857.74 | $0.00 | $907.74 |
| | 420 Wittenridge Court | 05/31/07 | | $907.74 | | |
| | Alpharetta, GA 30022 | | an order was entered on 09-16-09 (Doc#1594) determining that POC is wage claim priority to the extent of $10,950.00, and the excess re-classified as a non-priority unsecured claim, pursuant to Objection to POC#18 filed 07-17-09 (Doc#1453). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Laurie Anglade | Priority | | $8,685.67 | $0.00 | $5,599.01 |
| | 2646 Kachina Trail | 05/31/07 | | $5,599.01 | | |
| | Dacula., GA 30019 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $8,685.68 as the gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Samantha Conner<br>13271 Marrywood Drive<br><br>Alpharetta., GA 30004 | Priority<br>05/31/07 | | $6,547.60<br>$4,494.78 | $0.00 | $4,494.78 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 21 | The Hertz Corporation<br>Commercial Billing Department<br>14501 Hertz Quail Springs Parkway<br>Oklahoma City, OK 73134<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/29/07 | | $1,938.51<br>$1,938.51 | $0.00 | $1,938.51 |
| 22 | COLUMBIANA COUNTY RECORDER<br>105 S MARKET ST.<br>LISBON, OH 44432<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/07 | | $32.00<br>$32.00 | $0.00 | $32.00 |
| 23 | Melanie W Sweeting<br>406 Mistflower Ct.<br><br>Ballground, GA 30107 | Priority<br>05/31/07 | | $7,599.89<br>$5,060.43 | $0.00 | $5,060.43 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2 Mount Vernon Circle, Dunwoody, GA 30338.  Address changed to above at Doc# 1887. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 24P | Dawn M Taylor-Flock<br>1501 Abercorn Avenue<br><br>Atlanta, GA 30346 | Priority<br>05/31/07 | | $15,372.71<br>$6,853.24 | $0.00 | $6,853.24 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax.  An order was entered on 09-16-09 (Doc#1614) determining that POC 306 is a duplicate of POC 24, and POC 306 is dissallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 24U | Dawn M Taylor-Flock<br>1501 Abercorn Avenue<br><br>Atlanta, GA 30346 | Unsecured<br>05/31/07 | | $4,422.71<br>$4,422.71 | $0.00 | $4,422.71 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  An order was entered on 09-16-09 (Doc#1614) determining that  POC 306 is a duplicate of POC 24, and POC 306 is dissallowed in its entirety, pursuant to | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Objection filed 07-22-09 (Doc#1481). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25P | Tommy Cruse 4630 Clary Lakes Dri Roswell, GA 30075 | Priority 05/31/07 | | $42,517.57 $6,957.70 | $0.00 | $6,957.70 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). The amount in the "allowed" field above is the wage claim net of withholding tax.  No change in the above address was confirmed on 01-20-10 at Doc# 1846. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 25U | Tommy Cruse 4630 Clary Lakes Dri Roswell, GA 30075 | Unsecured 05/31/07 | | $31,567.57 $31,567.57 | $0.00 | $31,567.57 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 26 | Deborah Ingram 3335 Emory Drive Marietta, GA 30062 | Priority 05/31/07 | | $7,641.04 $4,733.65 | $0.00 | $4,733.65 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Doc# 1821 filed on 01-15-10 confirmed the above address. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 27 | Walter Huff Jr 6181 Magnolia Ridge Stone Mountain., GA 30087 | Priority 05/31/07 | | $3,882.99 $2,855.88 | $0.00 | $2,855.88 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 28P | Randy Nystuen 3655 Gadoline Trail Cumming, GA 30040 | Priority 05/31/07 | | $9,022.20 $6,157.74 | $0.00 | $6,157.74 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $9,022.19 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 6110 Brook Hollow Way, | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Cumming, GA 30040. On 08-21-09 by Doc # 1571 the address is changed to the above. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 28U | Randy Nystuen | Unsecured | | $9,022.20 | $0.00 | $0.01 |
| | 3655 Gadoline Trail | 05/31/07 | | $0.01 | | |
| | Cumming, GA 30040 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $9,022.19, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address was 6110 Brook Hollow Way, Cumming, GA 30040. On 08-21-09 by Doc # 1571 the address is changed to the above. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 29P | Candith M Jackson | Priority | | $5,317.52 | $0.00 | $3,327.89 |
| | 66 Eastwyck Rd. | 05/31/07 | | $3,327.89 | | |
| | Decatur., GA 30032 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $4,882.52 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 29U | Candith M Jackson | Unsecured | | $5,317.52 | $0.00 | $435.00 |
| | 66 Eastwyck Rd. | 05/31/07 | | $435.00 | | |
| | Decatur., GA 30032 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $4,882.52, and the $435.00 excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 30P | Leonard Trovato | Priority | | $10,500.00 | $0.00 | $1,459.22 |
| | 166 West Ridge Way | 05/31/07 | | $1,459.22 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as the gross amount of the wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 30U | Leonard Trovato | Unsecured | | $10,500.00 | $0.00 | $8,700.00 |
| | 166 West Ridge Way | 05/31/07 | | $8,700.00 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | Arletha Huff<br>415 Fairburn Rd.<br>#905<br>Atlanta., GA 30331 | Priority<br>05/31/07 | | $3,508.67<br>$2,511.50 | $0.00 | $2,511.50 |
| | | | An order was entered on 09-16-09 (Doc#1614) determining that  POC 413 is a duplicate of POC 31, POC 413 is dissallowed in its entirety, and POC 31 is allowed as a wage claim priority in the gross amount in the above "filed" field, pursuant to Objection filed 07-22-09 (Doc#1481). On 08-17-09 by Doc # 1570, creditor filed a "concern" to the Tee's objection to duplicate POCs since the creditor believes that the creditor only filed one POC. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 32 | Office Interiors<br>375 Northridge Rd. Suite 120<br>Atlanta, GA 30350 | Unsecured<br>05/31/07 | | $22,363.80<br>$22,363.80 | $0.00 | $22,363.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | Donna Fitzgerald<br>1115 E. Jefferson St.<br>Orlando., FL 32801 | Priority<br>06/01/07 | | $1,800.00<br>$1,394.30 | $0.00 | $1,394.30 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Doc# 1828 filed on 01-15-10 deleted "apt 1810" from old address. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 34 | CORELOGIC SYSTEMS, INC<br>10360 OLD PLACERVILLE ROAD<br>SUITE 100<br>SACRAMENTO, CA 95827 | Unsecured<br>06/04/07 | | $11,915.14<br>$11,915.14 | $0.00 | $11,915.14 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 | Vanessa Gatchett<br>5622 Nags Head Circle<br>Gainesville, GA 30504 | Priority<br>06/04/07 | | $3,193.89<br>$2,186.77 | $0.00 | $2,186.77 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority for the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 36P | Eileen Feeley<br>5622 Nags Head Circle<br>Gainesville., GA 30504 | Priority<br>06/04/07 | | $13,457.28<br>$6,505.17 | $0.00 | $6,505.17 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 36U | Eileen Feeley<br>5622 Nags Head Circle<br><br>Gainesville., GA 30504 | Unsecured<br>06/04/07 | | $2,507.28<br>$2,507.28 | $0.00 | $2,507.28 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37 | Comforce Information Technologies, Inc.<br>415 Crossways Park Drive<br><br>Woodbury, NY 11797-9006 | Unsecured<br>06/04/07 | | $5,668.74<br>$5,668.74 | $0.00 | $5,668.74 |
| | | | Initially, the address was PO Box 9695, Uniondale, NY 11555-9695.  It has been changed to the above by ____???? | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38 | Christina M Schmid<br>390 Ethridge Drive Nw<br><br>Kennesaw., GA 30144 | Priority<br>06/04/07 | | $9,608.48<br>$5,835.77 | $0.00 | $5,835.77 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 39 | Ligeia Winningham<br>205 Nocona Drive<br><br>Waxahachie., TX 75165 | Priority<br>06/04/07 | | $10,021.87<br>$7,056.19 | $0.00 | $7,056.19 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439) and 07-28-09 (Doc# 1511). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 40P | Katherine Rawlings<br>120 Major Court<br><br>Roswell., GA 30076 | Priority<br>06/04/07 | | $10,950.00<br>$6,789.40 | $0.00 | $6,789.40 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40U | Katherine Rawlings<br>120 Major Court<br><br>Roswell., GA 30076 | Unsecured<br>06/04/07 | | $3,597.88<br>$3,597.88 | $0.00 | $3,597.88 |
| | | | Claim should be allowed priority in the amount filed.  The claimed amount and priority is confirmed by the books and records. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41 | Michael Schneider<br>3515 W. 112 Circle<br><br>Westminster., CO 80031 | Priority<br>06/04/07 | | $1,800.00<br>$1,422.30 | $0.00 | $1,422.30 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 42 | William Tobias<br>2965 Pharr Court South Nw<br>713<br>Atlanta., GA 30305 | Priority<br>06/04/07 | | $10,850.52<br>$6,446.04 | $0.00 | $6,446.04 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 43 | Sea Breeze<br>2494 Blanding Blvd.<br>Suite 8<br>Middleburg, FL 32068 | Unsecured<br>06/01/07 | | $27,445.00<br>$27,445.00 | $0.00 | $27,445.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | Michelle A Alvarado<br>3109 Ebenezer Rd.<br><br>Marietta, GA 30066 | Priority<br>06/01/07 | | $5,839.97<br>$3,954.73 | $0.00 | $3,954.73 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 844 Sylvan Drive, Marietta, GA 30066. It was changed to above via Doc# 1733. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 45 | Arlan G West<br>1718 Brandon Glen<br><br>Conyers., GA 30012 | Priority<br>06/01/07 | | $1,800.00<br>$1,505.15 | $0.00 | $1,505.15 |
| | | | an order was entered on 09-16-09 (Doc#1595) determining that  POC is wage claim priority to the extent of $1,800.00 as gross wage claim, pursuant to Objection to POC# 45 filed 07-17-09 (Doc#1454).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 46 | Alison Porterfield | Priority | | $2,426.28 | $0.00 | $1,843.02 |
| | 4005 River Rock Way | 06/01/07 | | $1,843.02 | | |
| | Woodstock., GA 30188 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 47 | Connie Franklin | Priority | | $6,092.42 | $0.00 | $4,102.73 |
| | 1195 Sunrise Field Ct. | 06/01/07 | | $4,102.73 | | |
| | Lawrenceville., GA 30043 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 48 | Catherine Moore | Priority | | $6,753.93 | $0.00 | $4,528.64 |
| | 280 Sea Holly Circle | 06/01/07 | | $4,528.64 | | |
| | Roswell., GA 30076 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 49 | Debra Money | Priority | | $1,800.00 | $0.00 | $1,394.30 |
| | 8340 Muirfield Way | 06/01/07 | | $1,394.30 | | |
| | Port St Lucie West., FL 34986 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 50 | Michael Jacobs | Priority | | $9,773.80 | $0.00 | $5,877.52 |
| | 5472 N Peachtree Rd | 06/01/07 | | $5,877.52 | | |
| | Dunwoody., GA 30338 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | Eliza M Underwood<br>5385 Peachtree Dunwoody Rd<br>#718<br>Atlanta, GA 30342 | Priority<br>06/01/07 | | $2,822.58<br>$1,921.91 | $0.00 | $1,921.91 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 5385 Peachtree Dunwoody Rd, #825, Atlanta, GA 30342. It was changed to above at Doc# 1903. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 52 | Jonathan Hobbs<br>12046 Orchid Lane<br><br>Alpharetta, GA 30009 | Priority<br>05/30/07 | | $4,650.00<br>$0.00 | $0.00 | $0.00 |
| | | | POC 52 was expressly replaced by POC 176. POC 176 was objected to at Doc. No. 1475. Initial address was 1996 Wingate Road, Atlanta, GA 30341. The address was changed to above via Doc# 1906. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 53P | Tovoria Character-Thomas<br>2465 Elkhorn Drive<br><br>Decatur, GA 30034 | Priority<br>06/04/07 | | $6,635.60<br>$4,271.79 | $0.00 | $4,271.79 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $6,634.56 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 53U | Tovoria Character-Thomas<br>2465 Elkhorn Drive<br><br>Decatur, GA 30034 | Unsecured<br>06/04/07 | | $6,635.60<br>$1.00 | $0.00 | $1.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $6,634.60, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 54P | Jael J. Hill<br>890 Greenwood Ave Ne<br>Apt. 7<br>Atlanta, GA 30306-4724 | Priority<br>06/04/07 | | $1,809.25<br>$1,069.67 | $0.00 | $1,069.67 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,425.65 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54U | Jael J. Hill<br>890 Greenwood Ave Ne<br>Apt. 7<br>Atlanta, GA 30306-4724 | Unsecured<br>06/04/07 | | $1,809.25<br>$383.60 | $0.00 | $383.60 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,425.65, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 55 | Lucinda Glover<br>7756 Waterlace Drive<br>Fairburn, GA 30213-4647 | Priority<br>06/04/07 | | $5,079.61<br>$3,531.17 | $0.00 | $3,531.17 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 56 | David Etheridge<br>330 Harmony Lake Drive<br>Canton, GA 30115-1847 | Priority<br>06/04/07 | | $1,800.00<br>$1,562.15 | $0.00 | $1,562.15 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 57 | Patricia Kelly<br>3109 Ebenezer Rd<br>Marietta, GA 30066-4544 | Priority<br>06/04/07 | | $7,762.39<br>$5,115.75 | $0.00 | $5,115.75 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority for the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 58 | Rebecca Suarez<br>1005 Delsey Street<br>North Charleston, SC 29405 | Priority<br>06/04/07 | | $1,800.00<br>$1,328.03 | $0.00 | $1,328.03 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial filed address was 75 St. Margaret St., Charleston, SC 29403-3638. 07-09-09 (Doc#1434) change of address to above. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59P | Harrison Peer<br>1837 Hickory Road<br><br>Chamblee, GA 30341-3205 | Priority<br>06/04/07 | | $2,540.18<br>$1,298.92<br>an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00 as the gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | $0.00 | $1,298.92 |
| | <5300-00  Wages>,  510 | | | | | |
| 59U | Harrison Peer<br>1837 Hickory Road<br><br>Chamblee, GA 30341-3205 | Unsecured<br>06/04/07 | | $2,540.18<br>$740.18<br>an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | $0.00 | $740.18 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 60 | Gary Smith<br>5823 W. Angela Drive<br><br>Glendale, AZ 85308-3834 | Priority<br>06/04/07 | | $1,800.00<br>$1,534.30<br>an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $0.00 | $1,534.30 |
| | <5300-00  Wages>,  510 | | | | | |
| 61 | Robert Henry<br>2663 Countryside Drive<br><br>Orange Park, FL 32003-4954 | Priority<br>06/04/07 | | $0.00<br>$1,492.30<br>an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $1,800.00 as the gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).   The amount in the "allowed" field above is the wage claim net of withholding tax.  Doc# 1830 filed on 01-15-10 confirmed the above address. | $0.00 | $1,492.30 |
| | <5300-00  Wages>,  510 | | | | | |
| 62 | Christina Enriquez<br>1881 Rams Hill Rd.<br><br>Borrego Springs, CA 92004 | Priority<br>06/04/07 | | $1,800.00<br>$1,333.53<br>an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 6482 Ambrosia Dr, Apt#5315, San Diego, CA 92124-3144. The address was changed to above via Doc# 1969. | $0.00 | $1,333.53 |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | ZENO OFFICE SOLUTIONS<br>P.O. BOX 590175<br>ORLANDO, FL 32859-0175<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/07 | | $2,529.87<br>$2,529.87 | $0.00 | $2,529.87 |
| 64 | Benjamin Porterfield<br>4005 River Rock Way<br><br>Woodstock., GA 30188 | Priority<br>06/01/07 | an order was entered on 09-16-09 (Doc#1596) determining that  POC is wage claim priority to the extent of $2,981.78 as gross wage claim, pursuant to Objection to POC #64 filed 07-17-09 (Doc#1455).  The amount in the "allowed" field above is the wage claim net of withholding tax. | $2,981.78<br>$2,232.69 | $0.00 | $2,232.69 |
| | <5300-00   Wages>,  510 | | | | | |
| 65 | Shred-It<br>8400 89th Avenue North<br>Minneapolis, MN 55445-1872<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/07 | | $61.90<br>$61.90 | $0.00 | $61.90 |
| 66 | DISCOVER SOURCE<br>DBA OF MATRIX INTELLIGENCE LLC<br>216 CENTERVIEW DRIVE,SUITE 297<br>BRENTWOOD, TN 37027<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/01/07 | | $10,714.50<br>$10,714.50 | $0.00 | $10,714.50 |
| 67 | Safeguard Properties<br>650 Safeguard Plaza<br>Brooklyn Heights, OH 44131-1892<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/07 | | $780.00<br>$780.00 | $0.00 | $780.00 |
| 68 | Kelly Hobson<br>1406 Summit Point Way, NE<br><br>Atlanta, GA 30329 | Priority<br>06/04/07 | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 31 Ivy Trail, #413, Atlanta, GA 30342-4220.  Address was changed to above via Doc# 1734. | $6,210.31<br>$3,900.22 | $0.00 | $3,900.22 |
| | <5300-00   Wages>,  510 | | | | | |
| 69 | Kelly Donahue<br>4646 Post Road<br>Unit #2<br>East Greenwich, RI 02818-4157 | Priority<br>06/04/07 | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Doc# 1827 filed on 01-15-10 confirmed the above address. | $800.00<br>$652.29 | $0.00 | $652.29 |
| | <5300-00   Wages>,  510 | | | | | |

## Claims Register

### Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | DART APPRAISAL.COM<br>390 ENTERPRISE COURT<br>SUITE 100<br>BROOMFIELD HILLS, MI 48302<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/07 | | $8,230.00<br>$8,230.00 | $0.00 | $8,230.00 |
| 71P | Carol Poupart<br>605 Saddle Creek Circle<br><br>Roswell., GA 30076<br><br><5300-00  Wages>,  510 | Priority<br>06/04/07 | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | $59,388.82<br>$6,806.24 | $0.00 | $6,806.24 |
| 71U | Carol Poupart<br>605 Saddle Creek Circle<br><br>Roswell., GA 30076<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/07 | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | $48,438.82<br>$48,438.82 | $0.00 | $48,438.82 |
| 72 | Louis J Vassalotti<br>11 Cattano Ave.<br>Apt. 619<br>Morristown, NJ 07960<br><br><5300-00  Wages>,  510 | Priority<br>06/04/07 | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 42 Hillcrest Avenue, Morristown, NY 07960. Address changed to above on 01-19-10 at Doc#1842. | $1,800.00<br>$1,437.65 | $0.00 | $1,437.65 |
| 73 | MersCorp, Inc<br>1595 Spring Hill Road, Ste 310<br><br>Vienna, VA 22182<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/07 | Amendment to POC# 73 filed on 11-16-09 withdrawing POC | $0.00<br>$0.00 | $0.00 | $0.00 |
| 74 | Rebecca Payne<br>255 Wickerberry Hollow<br><br>Roswell., GA 30075<br><br><5300-00  Wages>,  510 | Priority<br>06/06/07 | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $4,718.87<br>$3,313.67 | $0.00 | $3,313.67 |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 75 | Carlos Foreman | Priority | | $3,015.67 | $0.00 | $2,042.88 |
| | 2704 Laurel View Drive | 06/06/07 | | $2,042.88 | | |
| | Snellville, GA 30039 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 76 | Aljah Perkins | Priority | | $1,744.31 | $0.00 | $1,264.83 |
| | 2432 Dunwoody Crossing | 06/06/07 | | $1,264.83 | | |
| | Apt. D | | | | | |
| | Atlanta, GA 30338 | | an order was entered on 09-16-09 (Doc#1615) determining that  POC is wage claim priority for $1,744.31 as the gross wage claim, pursuant to an Objection filed 07-23-09 (Doc#1486).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 77P | Tamekia Fain | Priority | | $7,876.73 | $0.00 | $4,653.21 |
| | 8007 Starr Dr. | 06/06/07 | | $4,653.21 | | |
| | Dalton., GA 30721 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $6,756.29 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 312 Rowena Street, Dalton, GA 30721.  By Doc# 1824 filed on 01-15-10, Claimant stated prior address had been 1302 Azela Dr. Dalton, GA 30720, and that current address was above address. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 77U | Tamekia Fain | Unsecured | | $7,876.73 | $0.00 | $1,120.44 |
| | 8007 Starr Dr. | 06/06/07 | | $1,120.44 | | |
| | Dalton., GA 30721 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $6,756.29, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  Initial address was 312 Rowena Street, Dalton, GA 30721.  By Doc# 1824 filed on 01-15-10, Claimant stated prior address had been 1302 Azela Dr. Dalton, GA 30720, and that current address was above address. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 78P | Richard Payer | Priority | | $12,510.28 | $0.00 | $6,960.66 |
| | 7511 Mondart Way | 06/06/07 | | $6,960.66 | | |
| | Greenwell Springs., LA 70739 | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 78U | Richard Payer 7511 Mondart Way | Unsecured 06/06/07 | | $1,560.28 $1,560.28 | $0.00 | $1,560.28 |
| | Greenwell Springs., LA 70739 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 79 | McGlinchey Stafford, PLLC PO Box 60643 New Orleans, LA 70160-0643 | Unsecured 06/06/07 | | $3,186.87 $3,186.87 | $0.00 | $3,186.87 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 80 | Jennifer Lydon 4 Grandrose Circle | Priority 06/07/07 | | $1,800.00 $1,427.15 | $0.00 | $1,427.15 |
| | Sagamore Beach., MA 02562 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  An order was entered on 09-16-09 (Doc#1614) determining that POC 101 is a duplicate of POC 80, and POC 101 is dissallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 81 | Richard A Monahan 1115 E. Jefferson St. | Priority 06/04/07 | | $0.00 $1,429.30 | $0.00 | $1,429.30 |
| | Orlando, FL 32801-2105 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 82 | Robert Lutz 2144 Northside Drive NW | Priority 06/07/07 | | $2,000.00 $1,462.85 | $0.00 | $1,462.85 |
| | Atlanta, GA 30305 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial adress was 469 Norcross St, Roswell, GA 30075. Address changed to above via Doc# 1961 | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83 | Exact Target, Inc<br>20 N Meridian, Suite 200<br>Indianapolis, IN 46204<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/07/07 | | $61,666.70<br>$61,666.70 | $0.00 | $61,666.70 |
| 84P | Roxann Rifenberg<br>6620 Pine Ridge Circ<br><br>Cumming, GA 30041<br><br><br><br><br><br><5300-00  Wages>,  510 | Priority<br>06/08/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | $1,912.50<br>$1,438.22 | $0.00 | $1,438.22 |
| 84U | Roxann Rifenberg<br>6620 Pine Ridge Circ<br><br>Cumming., GA 30041<br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/08/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | $1,912.50<br>$112.50 | $0.00 | $112.50 |
| 85P | Hiler Julia<br>160 Highlands Ridge Place<br><br>Smyrna., GA 30082<br><br><br><br><br><br><5300-00  Wages>,  510 | Priority<br>06/08/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,223.02 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | $8,695.25<br>$3,019.50 | $0.00 | $3,019.50 |
| 85U | Hiler Julia<br>160 Highlands Ridge Place<br><br>Smyrna., GA 30082<br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/08/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,223.02, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | $8,695.25<br>$4,472.23 | $0.00 | $4,472.23 |
| 86P | Bert F Gary<br>5980 Bentley Way<br><br>Cumming., GA 30040 | Priority<br>06/08/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $7,041.70 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | $9,041.70<br>$4,368.12 | $0.00 | $4,368.12 |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 86P | Bert F Gary<br>5980 Bentley Way<br><br>Cumming., GA 30040 | Unsecured<br>06/08/07 | | $9,041.70<br>$2,000.00 | $0.00 | $2,000.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $7,041.70, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 87 | David Kurtz<br>710 Denards Mill SE<br><br>Marietta, GA 30067 | Priority<br>06/08/07 | | $8,000.00<br>$5,301.23 | $0.00 | $5,301.23 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Claimant marked POC to show above address as change from address provided by Debtor. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 88P | Denise Kennedy<br>9152 Branch Valley Way<br><br>Roswell., GA 30076 | Priority<br>06/08/07 | | $9,244.08<br>$5,889.84 | $0.00 | $5,889.84 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $9,144.08 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 88U | Denise Kennedy<br>9152 Branch Valley Way<br><br>Roswell., GA 30076 | Unsecured<br>06/08/07 | | $9,244.08<br>$100.00 | $0.00 | $100.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $9,144.08, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 89P | Richard Schultz<br>42433 Corro Place<br><br>Ashburn, VA 21048-4322 | Priority<br>06/05/07 | | $26,802.48<br>$7,666.63 | $0.00 | $7,666.63 |
| | | | an order was entered on 09-16-09 (Doc#1597) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Objection filed 07-20-09 (Doc#1458). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 5025 Huntwood Way, Roswell, GA 30075-6472. On | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:  08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 08-13-09 by Doc# 1561 the address was changed to the above. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 89U | Richard Schultz 42433 Corro Place  Ashburn, VA 21048-4322 | Unsecured 06/05/07 | | $16,114.54 $16,114.54 | $0.00 | $16,114.54 |
| | | | an order was entered on 09-16-09 (Doc#1597) determining that  POC is wage claim priority to the extent of $10,950.00, and the $16,114.54 excess is re-classified as a non-priority unsecured claim, pursuant to Objection filed 07-20-09 (Doc#1458). Initial address was 5025 Huntwood Way, Roswell, GA  30075-6472. On 08-13-09 by Doc# 1561 the address was changed to the above. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 90P | Dennis M Outlaw 2837 Crestwicke Dr  Kennesaw, GA 30152-5847 | Priority 06/05/07 | | $28,943.19 $7,288.94 | $0.00 | $7,288.94 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 90U | Dennis M Outlaw 2837 Crestwicke Dr  Kennesaw, GA 30152-5847 | Unsecured 06/05/07 | | $28,943.19 $17,993.19 | $0.00 | $17,993.19 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 91 | Susan L Hulsey 2258 Dresden Green Nw  Kennesaw, GA 30144-1283 | Priority 06/05/07 | | $6,117.13 $3,924.76 | $0.00 | $3,924.76 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 92P | Ryan Harby 601 Seminole Avenue # A  Atlanta, GA 30307 | Priority 06/05/07 | | $1,500.00 $1,245.59 | $0.00 | $1,245.59 |
| | | | an order was entered on 09-16-09 (Doc#1617) determining that  POC is wage claim priority to the extent of $1,713.92 as gross wage claim, and $286.08 is re-classified as a non-priority unsecured claim, and same is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1462).  The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 1550 Terrell Mill Rd, Apt. 17A, Marietta, GA 30067-1624. Address changed to above via | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Doc# 1955. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 92S | Ryan Harby 1550 Terrell Mill Rd Apt. 17A Marietta, GA 30067-1624 | Secured 06/05/07 | | $500.00 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1617) determining that POC is wage claim priority to the extent of $1,713.92, and $286.08 is re-classified as a non-priority unsecured claim, and same in not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1462). See POC 92P for change of address. | | | |
| | <4220-00 Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>, 100 | | | | | |
| 92U | Ryan Harby 1550 Terrell Mill Rd Apt. 17A Marietta, GA 30067-1624 | Unsecured 06/05/07 | | $286.08 $286.08 | $0.00 | $286.08 |
| | | | an order was entered on 09-16-09 (Doc#1617) determining that POC is wage claim priority to the extent of $1,713.92, and $286.08 is re-classified as a non-priority unsecured claim, and same in not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1462). See POC 92P for change of address. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 93P | Stacey Portis 2575 Pautone Trace Decatur, GA 30032 | Priority 06/05/07 | | $6,165.54 $6,594.32 | $0.00 | $6,594.32 |
| | | | an order was entered on 09-16-09 (Doc#1598) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and $14,715.54 is a non-priority unsecured claim, pursuant to Objection filed 07-20-09 (Doc#1459). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 2424 Pinyon Jay Drive, Colorado Springs, CO 80951-4709. Address changed to above via Doc# 1970. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 93U | Stacey Portis 2575 Pautone Trace Decatur, GA 30032 | Unsecured 06/05/07 | | $14,715.54 $14,715.54 | $0.00 | $14,715.54 |
| | | | an order was entered on 09-16-09 (Doc#1598) determining that POC is wage claim priority to the extent of $10,950.00, and $14,715.54 is a non-priority unsecured claim, pursuant to Objection filed 07-20-09 (Doc#1459). Initial address was 2424 Pinyon Jay Drive, Colorado Springs, CO 80951-4709. Address changed to above via Doc# 1970. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 94P | Mark Lively 550 Wilde Green Dr. Roswell, GA 30075 | Priority 06/05/07 | | $50,070.87 $6,498.94 | $0.00 | $6,498.94 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). The amount in the "allowed" field above is the wage claim net of withholding | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | tax.  Initial address was 160 River Landing Dr., Roswell, GA 30075-5044. Address changed to above on 01-22-10 at Doc#1855. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 94U | Mark Lively 550 Wilde Green Dr. Roswell, GA 30075 | Unsecured 06/05/07 | | $39,120.87 $39,120.87 | $0.00 | $39,120.87 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  Initial address was 160 River Landing Dr., Roswell, GA 30075-5044. Address changed to above on 01-22-10 at Doc#1855. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 95P | Sherri Duron 1683 Bent River Drive Lilburn, GA 30047-4505 | Priority 06/05/07 | | $6,469.95 $3,918.47 | $0.00 | $3,918.47 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $5,709.95 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 95U | Sherri Duron 1683 Bent River Drive Lilburn, GA 30047-4505 | Unsecured 06/05/07 | | $6,469.95 $760.00 | $0.00 | $760.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $5,709.95, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 96 | Greg Stone 102 Reba Road Hazel Green, AL 35750-9173 | Priority 06/01/07 | | $4,298.12 $3,025.10 | $0.00 | $3,025.10 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $4,631.45 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 4976 Turtle Rock Drive, Marietta, GA 0066. Address changed to above via Doc# 1965. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 97P | Kim Peoples 7470 Heard Road Cumming, GA 30041-8195 | Priority 06/05/07 | | $13,720.50 $6,806.24 | $0.00 | $6,806.24 |
| | | | an order was entered on 09-16-09 (Doc#1599) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Objection filed 07-20-09 (Doc#1460).  The amount in the | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | "allowed" field above is the wage claim net of withholding tax. | | |
| | <5300-00  Wages>, 510 | | | | | |
| 97U | Kim Peoples | Unsecured | | $2,770.50 | $0.00 | $2,770.50 |
| | 7470 Heard Road | 06/05/07 | | $2,770.50 | | |
| | Cumming, GA 30041-8195 | | | an order was entered on 09-16-09 (Doc#1599) determining that POC is wage claim priority to the extent of $10,950.00, and the $2,770.50 excess is re-classified as a non-priority unsecured claim, pursuant to Objection filed 07-20-09 (Doc#1460). | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 98P | Ageliki K Zissi | Priority | | $10,500.00 | $0.00 | $1,466.92 |
| | 1222 Sunderland Cour | 06/05/07 | | $1,466.92 | | |
| | Atlanta., GA 30319 | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | |
| | <5300-00  Wages>, 510 | | | | | |
| 98U | Ageliki K Zissi | Unsecured | | $10,500.00 | $0.00 | $8,700.00 |
| | 1222 Sunderland Cour | 06/05/07 | | $8,700.00 | | |
| | Atlanta., GA 30319 | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 99P | Jon Cohen | Priority | | $220,000.00 | $0.00 | $0.00 |
| | 11520 N. Decatur Street | 06/07/07 | | $0.00 | | |
| | Westminster., CO 80234 | | | an order was entered on 09-16-09 (Doc#1600) determining that POC is not a wage claim priority in any amount and re-classifiying it as a non-priority unsecured claim for the amount asserted, pursuant to Objection filed 07-20-09 (Doc#1461). | | |
| | <5300-00  Wages>, 510 | | | | | |
| 99U | Jon Cohen | Unsecured | | $220,000.00 | $0.00 | $220,000.00 |
| | 11520 N. Decatur Street | 06/07/07 | | $220,000.00 | | |
| | Westminster., CO 80234 | | | an order was entered on 09-16-09 (Doc#1600) determining that POC is not a wage claim priority in any amount and re-classifiying it as a $220,000.00 non-priority unsecured claim for the amount asserted, pursuant to Objection filed 07-20-09 (Doc#1461). | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A1 | Harry W. Pettigrew, Trustee<br>P. O. BOX 4030<br><br>DECATUR, GA 30031<br><2100-00   Trustee Compensation>,  200 | Admin Ch.  7<br>04/11/07 | | $46,000.00<br>$46,000.00<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $46,000.00 | $0.00 |
| A2 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A.<br>3343 Peachtree Rd, NE, Suite 550<br><br>Atlanta, GA 30326<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>04/11/07 | | $306,273.00<br>$306,273.00<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $306,273.00 | $0.00 |
| A3 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A.<br>3343 Peachtree Rd, NE, Suite 550<br><br>Atlanta, GA 30326<br><3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>04/11/07 | | $3,509.92<br>$3,509.92<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $3,509.92 | $0.00 |
| A4 | Pettigrew & Associates, P.C.<br>P. O. BOX 4030<br><br>DECATUR, GA 30031<br><3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | Admin Ch.  7<br>04/11/07 | | $27,011.50<br>$27,011.50<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $27,011.50 | $0.00 |
| A5 | Pettigrew & Associates, P.C.<br>P. O. BOX 4030<br><br>DECATUR, GA 30031<br><3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | Admin Ch.  7<br>04/11/07 | | $14.13<br>$14.13<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $14.13 | $0.00 |
| A6 | Jeffrey K. Kerr, CPA<br>241 W Wieuca Rd NE Ste 130<br><br>Atlanta, GA 30342<br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>04/11/07 | | $85,365.00<br>$85,365.00<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $85,365.00 | $0.00 |
| A7 | Jeffrey K. Kerr, CPA<br>241 W Wieuca Rd NE Ste 130<br><br>Atlanta, GA 30342<br><3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>04/11/07 | | $3,649.13<br>$3,649.13<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $3,649.13 | $0.00 |
| A8 | Elrod Auction Company, Inc.<br>5340 Slater Mill Circle<br><br>Douglasville, GA 30153<br><3610-00   Auctioneer for Trustee Fees (including buyers premiums)>,  200 | Admin Ch.  7<br>04/11/07 | | $57,815.00<br>$57,815.00<br>per 1st interim fee order entered 12-19-09 (Doc#230) | $57,815.00 | $0.00 |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A9 | Elrod Auction Company, Inc. | Admin Ch. 7 | | $13,667.19 | $13,667.19 | $0.00 |
| | 5340 Slater Mill Circle | 04/11/07 | | $13,667.19 | | |
| | | | per 1st interim fee order entered 12-19-09 (Doc#230) | | | |
| | Douglasville, GA 30153 | | | | | |
| | <3620-00   Auctioneer for Trustee Expenses>,  200 | | | | | |
| 100 | Maurice Long | Priority | | $7,736.81 | $0.00 | $4,554.26 |
| | 1512 Piedmont | 06/08/07 | | $4,554.26 | | |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was the same as above, except the number of the street was changed from 1524 to 1512 via Doc# 1960. | | | |
| | Irvine, CA 92620 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 101 | Jennifer Lydon | Priority | | $1,800.00 | $0.00 | $0.00 |
| | 4 Grandrose Circle | 06/07/07 | | $0.00 | | |
| | | | an order was entered on 09-16-09 (Doc#1614) determining that  POC 101 is a duplicate of POC 80, and POC 101 is dissallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | | | |
| | Sagamore Beach., MA 02562 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 102P | Deanna Barber | Priority | | $4,130.75 | $0.00 | $2,099.80 |
| | 3474 Kingswood Trail | 06/07/07 | | $2,099.80 | | |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $3,122.39 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 6459 Drake Manor, Austell, GA 30168. On 08-04-09, via Doc#1530, address was changed to 9473 Forest Knoll Drive, Jonesboro, GA 30238.  Address was then changed to above via Doc# 1968 | | | |
| | Decatur, GA 30034 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 102U | Deanna Barber | Unsecured | | $4,130.75 | $0.00 | $1,008.36 |
| | 3474 Kingswood Trail | 06/07/07 | | $1,008.36 | | |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $3,122.39, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  Initial address was 6459 Drake Manor, Austell, GA 30168.  Address was changed to 9473 Forest Knoll Drive, Jonesboro, GA 30238 via Doc# 1530. Address was then changed to above via Doc# 1968 | | | |
| | Decatur, GA 30034 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

## Claims Register

### Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Jeffrey McMichael<br>2850 Arborwoods Drive<br><br>Alpharetta, GA 30022 | Priority<br>06/07/07 | | $9,424.00<br>$6,196.24 | $0.00 | $6,196.24 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 104 | Kurt Reisig<br>4 Grandrose Circle<br><br>Sagamore Beach., MA 02562 | Priority<br>06/08/07 | | $1,800.00<br>$1,427.15 | $0.00 | $1,427.15 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 105 | Sherri Thompson<br>15639 Springwood Ave<br><br>Baton Rouge, LA 70817 | Priority<br>06/11/07 | | $1,867.77<br>$1,452.11 | $0.00 | $1,452.11 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 106S | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. SW<br><br>Cedar Rapids, IA 52404 | Secured<br>05/25/07 | | $432.55<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $432.55, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 106U | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. SW<br><br>Cedar Rapids, IA 52404 | Unsecured<br>05/25/07 | | $432.55<br>$432.55 | $0.00 | $432.55 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $432.55, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 107S | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Secured 05/25/07 | | $3,170.71 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,107.71, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 107U | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Unsecured 05/25/07 | | $3,170.71 $3,170.71 | $0.00 | $3,170.71 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,107.71, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 108S | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Secured 05/25/07 | | $14,903.21 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $14,903.21, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 108U | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Unsecured 05/25/07 | | $14,903.21 $14,903.21 | $0.00 | $14,903.21 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $14,903.21, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 109S | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Secured 05/25/07 | | $2,085.69 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $2,085.69, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 109U | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Unsecured 05/25/07 | | $2,085.69 $2,085.69 | $0.00 | $2,085.69 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $2,085.69, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 110S | General Electric Capital Corp. | Secured | | $3,079.93 | $0.00 | $0.00 |
| | 1010 Thomas Edison Blvd. SW | 05/25/07 | | $0.00 | | |
| | Cedar Rapids, IA 52404 | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,079.93, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 110U | General Electric Capital Corp. | Unsecured | | $3,079.93 | $0.00 | $3,079.93 |
| | 1010 Thomas Edison Blvd. SW | 05/25/07 | | $3,079.93 | | |
| | Cedar Rapids, IA 52404 | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,079.93, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 111 | Marissa Antonio | Priority | | $5,185.15 | $0.00 | $3,196.77 |
| | 903 Rayland Ave | 06/13/07 | | $3,196.77 | | |
| | Torrance, CA 90502 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 112 | HUDDLESTON BOLEN LLP | Unsecured | | $1,382.86 | $0.00 | $1,382.86 |
| | P.O. BOX 2185 | 06/08/07 | | $1,382.86 | | |
| | HUNTINGTON, WV 25722-2185 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 113 | Keyna N Paula | Priority | | $4,091.51 | $0.00 | $3,003.56 |
| | 1906 Parkaire Crossing | 06/15/07 | | $3,003.56 | | |
| | Marietta, GA 30068 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 114 | Banc of America Leasing Assignee | Unsecured | | $413,003.88 | $0.00 | $413,003.88 |
| | c/o RICOH CORPORATION FINANCE CORP, | 06/14/07 | | $413,003.88 | | |
| | PITTSBURGH, PA 15250-7992 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 115 | Exhibitwise, Inc<br>5730 Oakbrook Parkway, Suite 140<br>Norcross, GA 30093<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/15/07 | | $1,284.00<br>$1,284.00 | $0.00 | $1,284.00 |
| 116P | Orange County Treasurer-Tax Collector<br>PO Box 1438<br><br>Santa Ana, CA 92702<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>06/15/07 | an order was entered on 09-21-09 (Doc#1693) determining that  POC is tax claim priority for the amount asserted, pursuant to an Objection filed 07-29-09 (Doc#1514). | $1,663.70<br>$1,663.70 | $0.00 | $1,663.70 |
| 116S | Orange County Treasurer-Tax Collector<br>PO Box 1438<br><br>Santa Ana, CA 92702<br><br><4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | Secured<br>06/15/07 | an order was entered on 09-21-09 (Doc#1693) determining that  POC is tax claim priority for the amount asserted, pursuant to an Objection filed 07-29-09 (Doc#1514). | $1,663.70<br>$0.00 | $0.00 | $0.00 |
| 117 | Ana T. Nguyen<br>PO Box 8792<br><br>Fountain Valley, GA 92728-92<br><br><5300-00   Wages>,  510 | Priority<br>06/15/07 | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  The name and address on the face of proof of claim #117 is Ana T. Nguyen, PO Box 8792, Fountain Valley, CA 92728-8792.  The Clerk entered on the Clerk's register as the name and address of Ana Depofi, 3922 Nw 55th Street , Coconut Creek, FL 33073. The amount on the Clerk register is the same as on the face of proof of claim numbered 117.  The above address was confirmed on 01-19-10 at Doc# 1839. | $7,566.77<br>$4,811.10 | $0.00 | $4,811.10 |
| 118 | Vining Sparks IBG, LP<br>775 Ridgelake Blvd.<br>Memphis, TN 38120<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/07 | | $32,187.50<br>$32,187.50 | $0.00 | $32,187.50 |
| 119 | Tommy Lemonis<br>7912 River Road # 414<br><br>North Bergen, NJ 07047<br><br><5300-00   Wages>,  510 | Priority<br>06/11/07 | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 101 Leach Hill Road, Goffstown, NH 03045-1631. Address changed to above via Doc# 1959. Doc# 1959 inadvertenantly referred to claim as 118, rather than 119. | $1,800.00<br>$1,513.30 | $0.00 | $1,513.30 |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 120 | LANAHAN & REILLEY LLP<br>attn: MD McNamara<br>600 BICENTENNIAL WAY, SUITE 300<br>SANTA ROSA, CA 95403<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/07 | | $1,689.96<br>$1,689.96 | $0.00 | $1,689.96 |
| 121 | Wilcor Graphics<br>6364 Warren Drive<br>Norcross, GA 30093<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/07 | | $3,121.08<br>$3,121.08 | $0.00 | $3,121.08 |
| 122 | Specialized Transportation Inc<br>PO Box 1450<br>Minneapolis, MN 55485-5485<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/07 | | $783.76<br>$783.76 | $0.00 | $783.76 |
| 123 | SCOTT ROSENBERG, ATTORNEY<br>900 MERCHANT CONCOURSE<br>SUITE 208<br>WESTBURG, NY 11590<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/07 | | $1,479.76<br>$1,479.76 | $0.00 | $1,479.76 |
| 124 | Maria Rosvall<br>9281 Wild Elk Place<br><br>Parker, CO 80134<br><br><br><br><5300-00   Wages>,  510 | Priority<br>06/11/07 | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $6,863.45<br>$4,352.91 | $0.00 | $4,352.91 |
| 125 | FIS Data Services<br>Attn: Accounting<br>File 74543-8122, PO Box 60000<br>San Francisco, CA 91460-0001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/07 | | $26,185.20<br>$26,185.20 | $0.00 | $26,185.20 |
| 126 | Sarah Fathauer<br>29200 Fall River Drive<br><br>Westlake., OH 44145<br><br><br><br><5300-00   Wages>,  510 | Priority<br>06/14/07 | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $1,800.00<br>$1,339.07 | $0.00 | $1,339.07 |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 127P | Edmund L Owens | Priority | | $6,428.52 | $0.00 | $3,191.39 |
| | 3389 Creekview Dr | 06/11/07 | | $3,191.39 | | |
| | Rex, GA 30273-5036 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,928.52 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 127U | Edmund L Owens | Unsecured | | $6,428.52 | $0.00 | $1,500.00 |
| | 3389 Creekview Dr | 06/11/07 | | $1,500.00 | | |
| | Rex, GA 30273-5036 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,928.52, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 128 | AMERICA'S CUTTING EDGE REAL ESTATE SERVICES | Unsecured 06/18/07 | | $2,600.00 $2,600.00 | $0.00 | $2,600.00 |
| | P.O. BOX 11154 HAUPPAUGE, NY 11788 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 129P | Frederick Randall | Priority | | $8,976.00 | $0.00 | $5,305.20 |
| | 7 Warbler Circle | 06/18/07 | | $5,305.20 | | |
| | Bloomfield, CT 06002 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $8,143.66 as wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 5940 Westcroft Lane, Cumming, GA 30040. Address was changed to above via Doc# 1963. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 129U | Frederick Randall | Unsecured | | $8,976.00 | $0.00 | $832.34 |
| | 5940 Westcroft Lane | 06/18/07 | | $832.34 | | |
| | Cumming., GA 30040 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $8,143.66, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). See POC 129P for change of address. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 130 | Jeaneene Porcel | Priority | | $7,939.98 | $0.00 | $5,220.09 |
| | 9460 Prestwick Club Drive | 06/11/07 | | $5,220.09 | | |
| | Duluth, GA 30097-2474 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 131 | Securitas Security Systems USA | Unsecured | | $178.50 | $0.00 | $178.50 |
| | 4995 Avalon Ridge Pkwy, Suite 100 | 06/12/07 | | $178.50 | | |
| | Norcross, GA 30071 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 132 | Neil Gordon, Real Estate Appraiser | Unsecured | | $250.00 | $0.00 | $250.00 |
| | Attn: Neil Gordon,Neil Gordon, Real | 06/04/07 | | $250.00 | | |
| | Estate Appraiser,PO Box 292 | | | | | |
| | Davidsonville, MD 21035-0292 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 133P | Jeanne Horne | Priority | | $13,112.24 | $0.00 | $6,806.24 |
| | 3211 Normandy Circle | 06/11/07 | | $6,806.24 | | |
| | Marietta, GA 30062-5326 | | an order was entered on 09-16-09 (Doc#1601) determining that  POC is wage claim priority for $10,950.00 as the gross wage claim and non-priority unsecured for $2,162.24, pursuant to Objection filed 07-21-09 (Doc#1470). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 133U | Jeanne Horne | Unsecured | | $2,162.24 | $0.00 | $2,162.24 |
| | 3211 Normandy Circle | 06/11/07 | | $2,162.24 | | |
| | Marietta, GA 30062-5326 | | an order was entered on 09-16-09 (Doc#1601) determining that  POC is wage claim priority for $10,950.00 and non-priority unsecured for $2,162.24, pursuant to Objection filed 07-21-09 (Doc#1470). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 134P | Deshonna Randall | Priority | | $8,841.00 | $0.00 | $5,036.51 |
| | 7 Warbler Circle | 06/18/07 | | $5,036.51 | | |
| | Bloomfield, CT 06002 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $7,222.45 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 5940 Westcroft Lane, Cumming, GA 30040. Address changed to above via Doc# 1962. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 134U | Deshonna Randall | Unsecured | | $8,841.00 | $0.00 | $1,618.55 |
| | 5940 Westcroft Lane | 06/18/07 | | $1,618.55 | | |
| | Cumming., GA 30040 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $7,222.45, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). See POC 134P for change of address. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 135 | Darwin Felion | Priority | | $9,737.55 | $0.00 | $5,817.81 |
| | 285 Sea Holly Circle | 06/11/07 | | $5,817.81 | | |
| | Roswell, GA 30076-2945 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $9,759.35 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). Initial address was confirmed at Doc# 1882.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 136 | Lindsay Pope | Priority | | $5,965.24 | $0.00 | $3,757.60 |
| | 136 Peachtree Memorial Drive | 06/18/07 | | $3,757.60 | | |
| | Ga-10 | | | | | |
| | Atlanta., GA 30309 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 137 | Cheryl Turpin | Priority | | $0.00 | $0.00 | $3,971.25 |
| | 3465 Childers Road Ne | 06/13/07 | | $3,971.25 | | |
| | Roswell, GA 30075 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $5,135.08 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 138 | Diane Keigley | Priority | | $4,305.33 | $0.00 | $3,166.82 |
| | 18553 Stoney Point Burch Road | 06/13/07 | | $3,166.82 | | |
| | Greenwell Springs, LA 70739 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 15915 Chantilly Ave, Baton Rouge, LA 70817. Address changed to above by Doc# 1907. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139 | City of Columbus, Division of Income Tax | Priority | | $233.31 | $0.00 | $233.31 |
| | | 06/13/07 | | $233.31 | | |
| | Attn: Melinda J. Frank/Administrator, | | The form is an old one and states tax priority. There is no reference in the claim to it being secured. The attachment references withholding. The claims register lists the claim as a priority one. | | | |
| | Columbus, OH 43215-9037 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 140 | Lindsay Burns | Priority | | $1,714.94 | $0.00 | $1,343.74 |
| | 4048 S. Willow Way | 06/18/07 | | $1,343.74 | | |
| | Denver, CO 80237 | | Claim allowed wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 3271 S. Magnolia Street , Denver, CO 80224. Address changed to above on 01-15-10 at Doc#1837. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 141 | Whaylon D Coleman Jr. | Priority | | $3,942.00 | $0.00 | $2,944.61 |
| | 311 Summer Crossing | 06/18/07 | | $2,944.61 | | |
| | Atlanta, GA 30350 | | an order was entered on 09-16-09 (Doc#1621) determining that  POC is wage claim priority for $4,160.61 as the gross wage claim, pursuant to an Objection filed 07-23-09 (Doc#1488).  The amount in the "allowed" field above is the wage claim net of withholding tax. Address street number was changed from 504 to above via Doc# 1975. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 142 | Tiffany D Owens | Priority | | $10,948.14 | $0.00 | $6,498.34 |
| | 330 Baccarat Court | 06/14/07 | | $6,498.34 | | |
| | Alpharetta., GA 30022 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 143 | Angela Coleman | Priority | | $3,914.94 | $0.00 | $2,874.47 |
| | 2516 Oakwood Way | 06/14/07 | | $2,874.47 | | |
| | Smyrna, GA 30080 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 144 | Kim Venter<br>360 Tyson Circle<br><br>Roswell, GA 30076 | Priority<br>06/14/07 | | $6,387.65<br>$4,391.09 | $0.00 | $4,391.09 |
| | | | Claim allowed wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 847 Mayfair Way , Eldersburg, MD 21784, then 1050 Park Meadow Lane, Roswell, GA 30076. Address changed to above on 01-19-10 at Doc#1840. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 145P | Leonie Allen<br>148 Fashion Crossing<br><br>McDonough, GA 30252-1605 | Priority<br>06/14/07 | | $10,199.97<br>$6,806.24 | $0.00 | $6,806.24 |
| | | | an order was entered on 09-16-09 (Doc#1602) determining that  POC is wage claim priority for $10,950.00 as the gross wage claim, and non-priority unsecured for $3,352.93, pursuant to Objection filed 07-21-09 (Doc#1471).  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 4008 Ophie Drive NE, Marietta, GA 30066. Address changed to above via Doc# 1952. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 145U | Leonie Allen<br>4008 Ophie Drive Ne<br><br>Marietta, GA 30066 | Unsecured<br>06/14/07 | | $4,102.96<br>$3,352.93 | $0.00 | $3,352.93 |
| | | | an order was entered on 09-16-09 (Doc#1602) determining that  POC is wage claim priority for $10,950.00 and non-priority unsecured for $3,352.93, pursuant to Objection filed 07-21-09 (Doc#1471).  See POC 145P for change of address. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 146 | Ashlei McAleer<br>1028 Dunedin Trail<br><br>Woodstock., GA 30188 | Priority<br>06/15/07 | | $9,576.14<br>$6,073.98 | $0.00 | $6,073.98 |
| | | | an order was entered on 09-16-09 (Doc#1603) determining that  POC is wage claim priority for $9,576.22 as the gross wage claim, pursuant to Objection filed 07-21-09 (Doc#1472).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 147P | Dorothy Pitts<br>3300 Cedar Knoll Drive<br><br>Roswell., GA 30076 | Priority<br>06/14/07 | | $13,108.85<br>$6,545.94 | $0.00 | $6,545.94 |
| | | | an order was entered on 09-16-09 (Doc#1604) determining that  POC is wage claim priority for $10,950.00 as the gross wage claim, and non-priority unsecured for $2,158.86, pursuant to Objection filed 07-21-09 (Doc#1473) as amended on 07-29-09 (Doc# 1512).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 147U | Dorothy Pitts | Unsecured | | $2,158.85 | $0.00 | $2,158.85 |
| | 3300 Cedar Knoll Drive | 06/14/07 | | $2,158.85 | | |
| | Roswell., GA 30076 | | an order was entered in 09-16-09 (Doc#1604) determining that  POC is wage claim priority for $10,950.00 and non-priority unsecured for $2,158.86, pursuant to Objection filed 07-21-09 (Doc#1473) as amended on 07-29-09 (Doc# 1512). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 148A | BAYSIS, LLC | Admin Ch.  7 | | $7,672.50 | $0.00 | $0.00 |
| | 747 AMSTERDAM AVENUE | 06/14/07 | | $0.00 | | |
| | ATLANTA, GA 30306 | | an order was entered in 09-17-09 (Doc#1643) determining that  POC is not a priority or administrative claim, but is allowed for $7,672.50 as an unsecured non-priority claim, pursuant to an Objection filed 07-23-09 (Doc#1489). | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 148U | BAYSIS, LLC | Unsecured | | $7,672.50 | $0.00 | $7,672.50 |
| | 747 AMSTERDAM AVENUE | 06/14/07 | | $7,672.50 | | |
| | ATLANTA, GA 30306 | | an order was entered in 09-17-09 (Doc#1643) determining that  POC is not a priority or administrative claim, but is allowed for $7,672.50 as an unsecured non-priority claim, pursuant to an Objection filed 07-23-09 (Doc#1489). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 149 | James Tobin | Priority | | $1,800.00 | $0.00 | $1,333.53 |
| | 421 Giotto | 06/18/07 | | $1,333.53 | | |
| | Irvine., CA 92614 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 150 | United Parcel Service | Unsecured | | $51,800.73 | $0.00 | $51,800.73 |
| | c/o RMS Bankruptcy Recovery Services | 06/20/07 | | $51,800.73 | | |
| | P.O. Box 4396 | | | | | |
| | Timonium, MD 21094 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 151P | Tracy Schwipps-Bryant | Priority | | $10,950.00 | $0.00 | $6,806.24 |
| | 386 Hunnicutt Road | 06/18/07 | | $6,806.24 | | |
| | Mableton., GA 30126 | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and another $20,687.18 is a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

## Claims Register

### Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 151U | Tracy Schwipps-Bryant<br>386 Hunnicutt Road<br><br>Mableton., GA 30126 | Unsecured<br>06/18/07 | | $0.00<br>$20,687.18 | $0.00 | $20,687.18 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $10,950.00, and another $20,687.18 is a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 152 | Erica Bush<br>556 Picketts Bend Ci<br><br>Marietta, GA 30008 | Priority<br>06/20/07 | | $10,682.84<br>$6,467.94 | $0.00 | $6,467.94 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 153 | Chad Amundson<br>104 Stone Point Drive<br>Unit # 213<br>Annapolis, MD 21401 | Priority<br>06/18/07 | | $1,800.00<br>$1,377.61 | $0.00 | $1,377.61 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 1238 W Henderson St., Garden Apt., Chicago, IL 60657. Address changed to above via Doc# 1938. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 154P | Christopher Hand<br>4048 S. Willow Way<br><br>Denver, CO 80237 | Priority<br>06/18/07 | | $3,021.53<br>$1,356.30 | $0.00 | $1,356.30 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 9716 Salem Mountain Court , Las Vegas, NV 89113, was changed to above via Doc#1869. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 154U | Christopher Hand<br>4048 S. Willow Way<br><br>Denver, CO 80237 | Unsecured<br>06/18/07 | | $3,021.53<br>$1,221.53 | $0.00 | $1,221.53 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address was 9716 Salem Mountain Court , Las Vegas, NV 89113, was changed to above via Doc#1869. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155P | Sandra Martin | Priority | | $3,500.00 | $0.00 | $1,513.30 |
| | 11792 McAuley Street | 06/20/07 | | $1,513.30 | | |
| | Arlington., TN 38002 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 155U | Sandra Martin | Unsecured | | $3,500.00 | $0.00 | $1,700.00 |
| | 11792 McAuley Street | 06/20/07 | | $1,700.00 | | |
| | Arlington., TN 38002 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 156 | Stephen Stonecypher | Priority | | $1,000.00 | $0.00 | $882.88 |
| | 1070 Grayson Oaks Drive | 06/11/07 | | $882.88 | | |
| | Lawrenceville, GA 30045 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 157 | Alfonte Simmons | Priority | | $1,000.00 | $0.00 | $918.71 |
| | 1205 Santa Fe Parkway | 06/21/07 | | $918.71 | | |
| | Sandy Springs, GA 30350 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 158 | Matthew Garner | Priority | | $800.00 | $0.00 | $652.36 |
| | 1437 Timber Trail | 06/21/07 | | $652.36 | | |
| | Apartment B | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | Akron., OH 44313 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 159P | George Wineteer<br>719 Michael's Creek<br><br>Evans, GA 30809 | Priority<br>06/19/07 | | $3,983.01<br>$2,090.85 | $0.00 | $2,090.85 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,033.01 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 159U | George Wineteer<br>719 Michael's Creek<br><br>Evans, GA 30809 | Unsecured<br>06/19/07 | | $3,983.01<br>$950.00 | $0.00 | $950.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,033.01, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 160 | SETTLEPOU<br>3333 LEE PARKWAY<br>EIGHTH FLOOR<br>DALLAS, TX 75219 | Unsecured<br>06/21/07 | | $2,013.82<br>$2,013.82 | $0.00 | $2,013.82 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 161A | West Mark Enterprises LLC<br>2008 Est Hyacinth Road<br><br>Highlands Ranch, CO 80129 | Admin Ch. 7<br>06/21/07 | | $7,565.00<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1633) determining that POC is a non-priority unsecured claim in the amount asserted, pursuant to objection (Doc#1436). | | | |
| | <2410-00 Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| 161U | West Mark Enterprises LLC<br>2008 Est Hyacinth Road<br><br>Highlands Ranch, CO 80129 | Unsecured<br>06/21/07 | | $7,565.00<br>$7,565.00 | $0.00 | $7,565.00 |
| | | | an order was entered on 09-16-09 (Doc#1633) determining that POC is a non-priority unsecured claim in the amount asserted, pursuant to objection (Doc#1436). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 162 | Internal Revenue Service<br>Centralized Insolvency Operation<br>P. O. Box 21126<br>Philadelphia, PA 19114 | Priority<br>06/25/07 | | $305,243.69<br>$0.00 | $0.00 | $0.00 |
| | | | This was filed as priority under (a)(8) for $305,243.69. This claim has been satisfied by an adjustment on September 10, 2007 to show zero amount due. The IRS filed a pleading at Doc. # 136 and stated that the claim was no longer in force. | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 163 | Clayton Technologies<br>2 Corporate Drive, 8th Floor<br>Shelton, CT 06484<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/21/07 | | $24,000.00<br>$24,000.00 | $0.00 | $24,000.00 |
| 164 | Donna Jean Slaughter<br>513 Walnut<br><br>Kansas City, MO 64106<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/22/07 | an order was entered on 09-16-09 (Doc#1634) determining that POC is a non-priority unsecured claim in the amount asserted, pursuant to objection (Doc#1437). | $64,000.00<br>$64,000.00 | $0.00 | $64,000.00 |
| 165P | Richard Wood<br>4650 Waters Road<br><br>Woodstock., GA 30188<br><br><5300-00 Wages>, 510 | Priority<br>06/20/07 | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | $5,500.00<br>$1,542.38 | $0.00 | $1,542.38 |
| 165U | Richard Wood<br>4650 Waters Road<br><br>Woodstock., GA 30188<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/20/07 | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | $5,500.00<br>$3,700.00 | $0.00 | $3,700.00 |
| 166 | Leslie Miller<br>177 N. Singingwood St. # 1<br><br>Orange, CA 92869<br><br><5300-00 Wages>, 510 | Priority<br>06/22/07 | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 5744 E. Creekside #10, Orange, CA 92869, was changed to above via Doc#1867. | $1,800.00<br>$1,333.53 | $0.00 | $1,333.53 |
| 167 | Westmoor Business Park, Ltd, LLLP<br>attn: Richard G. McClintock<br>717 17th Street, Suite 2000<br>Denver, CO 80202<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/22/07 | | $476,329.55<br>$476,329.55 | $0.00 | $476,329.55 |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 168 | Lauren Lindgren<br>7 Chardonnay Drive<br><br>Ladera Ranch., CA 92694 | Priority<br>06/22/07 | | $1,800.00<br>$1,518.11 | $0.00 | $1,518.11 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 169 | ALTA OFFICE SERVICES<br>1421 N BAXTER STREET<br>ANAHEIM, CA 92806-1201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/22/07 | | $531.59<br>$531.59 | $0.00 | $531.59 |
| 170 | Derrick Hunter<br>3741 Ozmer Ct<br><br>Decatur, GA 30034 | Priority<br>06/22/07 | | $4,670.95<br>$3,001.98 | $0.00 | $3,001.98 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 715 Summer Crossing, Atlanta, GA 30350. Adddress changed to above via Doc# 1936 | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 171 | David M. O'Dens<br>3333 Lee Pkwy, 8th Fl.<br><br>Dallas, TX 75219-5139<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/22/07 | POC IS FOR ATTORNEYS FEES | $2,013.82<br>$2,013.82 | $0.00 | $2,013.82 |
| 172P | Elaine Lentfer<br>8335 Fairmount Drive<br>#7-107<br>Denver., CO 80247 | Priority<br>06/26/07 | | $1,034.42<br>$826.28 | $0.00 | $826.28 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,034.41 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 172U | Elaine Lentfer<br>8335 Fairmount Drive<br>#7-107<br>Denver., CO 80247 | Unsecured<br>06/26/07 | | $1,034.42<br>$0.01 | $0.00 | $0.01 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,034.41, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 173 | Crystal Daniel<br>980 Walther Blvd<br>Apt. 2613<br>Lawrenceville, GA 30043 | Priority<br>06/25/07 | | $4,114.20<br>$3,092.15 | $0.00 | $3,092.15 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 174 | Laura E Schwarzkopf<br>26312 Tarrasa Lane<br><br>Mission Viejo., CA 92691 | Priority<br>06/27/07 | | $1,800.00<br>$1,392.38 | $0.00 | $1,392.38 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 175 | Tashonda L. Irving<br>9401 Roberts Drive # 26E<br><br>Atlanta, GA 30350 | Priority<br>06/25/07 | | $3,136.99<br>$2,306.87 | $0.00 | $2,306.87 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 1702 Lexington Drive, Roswell, GA 30075. Address changed to, and confirmed to be, above address via Doc# 1951. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 176 | Jonathan Hobbs<br>12046 Orchid Lane<br><br>Atpharetta, GA 30341 | Priority<br>06/26/07 | | $7,185.30<br>$4,491.12 | $0.00 | $4,491.12 |
| | | | an order was entered on 09-16-09 (Doc#1606) determining that POC is wage claim priority for $7,185.30 as gross wage claim, pursuant to Objection filed 07-21-09 (Doc#1475). The amount in the "allowed" field above is the wage claim net of withholding tax. POC 52 was expressly replaced by POC 176. Initial address was 1996 Wingate Road, Atlanta, GA 30341. Address changed to above by Doc# 1906. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 177 | Monica Campbell<br>5083 Grand Avenue<br><br>Montclair., CA 91763 | Priority<br>06/25/07 | | $2,735.08<br>$1,876.59 | $0.00 | $1,876.59 |
| | | | an order was entered on 09-16-09 (Doc#1616) determining that POC is wage claim priority for $2,735.08 as gross wage claim, pursuant to an Objection filed 07-23-09 (Doc#1487). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document      Page 136 of 230

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 178P | Meleia Ott | Priority | | $10,798.82 | $0.00 | $2,074.09 |
| | 3134 Coates Crossing | 06/25/07 | | $2,074.09 | | |
| | Baton Rouge., LA 70810 | | an order was entered on 09-16-09 (Doc#1605) determining that POC is wage claim priority for $2,660.52 as gross wage claim, and re-classify $8,138.30 as non-priority unsecured, pursuant to Objection filed 07-21-09 (Doc#1474). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 178U | Meleia Ott | Unsecured | | $10,798.82 | $0.00 | $8,138.30 |
| | 3134 Coates Crossing | 06/25/07 | | $8,138.30 | | |
| | Baton Rouge., LA 70810 | | an order was entered on 09-16-09 (Doc#1605) determining that POC is wage claim priority for $2,660.52 and re-classify $8,138.30 as non-priority unsecured, pursuant to Objection filed 07-21-09 (Doc#1474). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 179P | Jason Powser | Priority | | $3,903.23 | $0.00 | $2,035.92 |
| | 3013 Hallman Circle | 06/27/07 | | $2,035.92 | | |
| | Marietta., GA 30064 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $2,543.23 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 179U | Jason Powser | Unsecured | | $3,903.23 | $0.00 | $1,360.00 |
| | 3013 Hallman Circle | 06/27/07 | | $1,360.00 | | |
| | Marietta., GA 30064 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $2,543.23, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 180 | Patricia Kimball | Priority | | $10,735.86 | $0.00 | $6,382.65 |
| | 5243 Centennial Hill Dr., NW | 06/27/07 | | $6,382.65 | | |
| | Acworth, GA 30102 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Doc# 1823 filed on 01-15-10 added "NW" to above address. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 181 | Samuel Wolling | Priority | | $7,641.67 | $0.00 | $4,688.20 |
| | 620 Windsor Road | 06/25/07 | | $4,688.20 | | |
| | Savannah, GA 31419 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 38 Huntington Place Drive, Atlanta, GA 30350. Address changed to above at Doc# 1895. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 182P | Melissa L Jacob | Priority | | $2,591.59 | $0.00 | $1,706.08 |
| | 3090 Kings Drive | 06/25/07 | | $1,706.08 | | |
| | Kennesaw., GA 30144 | | an order was entered on 09-16-09 (Doc#1609) determining that  POC is wage claim priority to the extent of $2,366.59 as gross wage claim, and allowing it  as a non-priority unsecured claim in the amount of $225.00, pursuant to an Objection filed 07-22-09 (Doc#1483). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initially, the address was 3050 Cobb Parkway, Apt 2222, Kennesaw, GA 30152. It was changed to the above address by Doc# 1386. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 182U | Melissa L Jacob | Unsecured | | $2,591.59 | $0.00 | $225.00 |
| | 3090 Kings Drive | 06/25/07 | | $225.00 | | |
| | Apt. 2222 | | | | | |
| | Kennesaw, GA 30144 | | an order was entered on 09-16-09 (Doc#1609) determining that  POC is wage claim priority to the extent of $2,336.59, and allowing it  as a non-priority unsecured claim in the amount of $225.00, pursuant to an Objection filed 07-22-09 (Doc#1483).  Initially, the address was 3050 Cobb Parkway, Apt 2222, Kennesaw, GA 30152. It was changed to the above address by Doc# 1386. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 183 | Emily Bryan | Priority | | $4,469.44 | $0.00 | $3,166.29 |
| | 5186 Centennial Creek View | 06/25/07 | | $3,166.29 | | |
| | Acworth., GA 30102 | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $4,469.44 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 184 | Clayton Technologies | Unsecured | | $24,000.00 | $0.00 | $24,000.00 |
| | 2 Corporate Drive, 8th Floor | 06/25/07 | | $24,000.00 | | |
| | Shelton, CT 06484 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 185 | Tracey Robinson<br>1544 Snow Hill Dr<br><br>Lawrenceville, GA 30045 | Priority<br>06/28/07 | | $7,572.94<br>$4,966.16 | $0.00 | $4,966.16 |
| | | | an order was entered in 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Claimant filed a "Change of Address" form on 01-11-10 (entered 01-12-10 Doc# 1810), which simply restated her address as the same address as her prior address. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 186 | P & L BARRET LP<br>1701 Barrett Lakes Blvd., Ste 520<br>Kennesaw, GA 30144<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/02/07 | | $20,606.67<br>$20,606.67 | $0.00 | $20,606.67 |
| 187 | Stephanie Matzke<br>11129 Silkwood Court<br><br>Charlotte, NC 28226 | Priority<br>06/08/07 | | $2,000.00<br>$1,529.00 | $0.00 | $1,529.00 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 4508 8th Avenue, N., St. Petersburg, FL 33713. Address changed to above via Doc# 1937. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 188 | FRANZEN AND SALZANO, P.C.<br>40 TECHNOLOGY PARKWAY SOUTH<br>Suite 202<br>NORCROSS, GA 30092-2906<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/29/07 | | $74,936.17<br>$74,936.17 | $0.00 | $74,936.17 |
| 189 | Daniel Gizinski<br>1757 Atrium Drive<br><br>Melbourne., FL 32935 | Priority<br>06/29/07 | | $800.00<br>$725.80 | $0.00 | $725.80 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 190P | Jennifer Adkison<br>4010 Union Walk Circle<br><br>Smyrna, GA 30082 | Priority<br>06/29/07 | | $1,822.00<br>$796.35 | $0.00 | $796.35 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,000.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 190U | Jennifer Adkison | Unsecured | | $1,822.00 | $0.00 | $822.00 |
| | 4010 Union Walk Circle | 06/29/07 | | $822.00 | | |
| | Smyrna, GA 30082 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,000.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 191 | Shonna Maddox | Priority | | $3,884.98 | $0.00 | $2,786.53 |
| | 705 Coventry Township Ln | 06/29/07 | | $2,786.53 | | |
| | Marietta., GA 30062 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 192 | Karla Smith | Priority | | $5,866.99 | $0.00 | $3,739.77 |
| | 2648 Holly Lane | 06/29/07 | | $3,739.77 | | |
| | Marietta., GA 30062 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 193 | Martha Zabetta | Priority | | $2,955.04 | $0.00 | $2,044.52 |
| | 6115 Abercorn Avenue | 07/05/07 | | $2,044.52 | | |
| | Atlanta., GA 30346 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 194 | Dominic Cianciolo | Priority | | $1,900.00 | $0.00 | $1,461.65 |
| | 3789 Kenwood Avenue | 07/05/07 | | $1,461.65 | | |
| | Memphis., TN 38122 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:     08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 195P | Courtney Gholson<br>3428 Arbor Creek Point<br><br>Atlanta, GA 30340-2783 | Priority<br>07/02/07 | | $9,238.24<br>$4,510.15 | $0.00 | $4,510.15 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $7,309.24 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 195U | Courtney Gholson<br>3428 Arbor Creek Point<br><br>Atlanta, GA 30340-2783 | Unsecured<br>07/02/07 | | $9,238.24<br>$1,929.00 | $0.00 | $1,929.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $7,309.24, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 196 | Bett Murry<br>3275 Lenox Road NE<br>Unit 103<br>Atlanta, GA 30324 | Priority<br>07/03/07 | | $375.00<br>$336.43 | $0.00 | $336.43 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 197A | Crown-Greensboro I, LLC<br>Abraham M. Ashton, Esquire,Kennedy<br>Covington Lobdell&Hickman, LLP,Heart Tow<br>Charlotte, NC 28202 | Admin Ch.  7<br>07/10/07 | | $1,014.25<br>$0.00 | $0.00 | $0.00 |
| | | | consent order was entered on 07-29-09 (Doc# 1516) determining that claimant is allowed to apply security deposit of $2,285.96 and POC is re-classified as a non-priority unsecured claim in the amount of $78,238.90, and is not secured, priority, or administrative  in any amount, and that this claimant has no further claims in the case and shall not receive a distribution under POC# 197 which was amended and replaced by POC# 279, pursuant to Objection filed 07-20-09 (Doc#1468). | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 197U | Crown-Greensboro I, LLC<br>Abraham M. Ashton, Esquire,Kennedy<br>Covington Lobdell&Hickman, LLP,Heart Tow<br>Charlotte, NC 28202 | Unsecured<br>07/10/07 | | $81,179.57<br>$0.00 | $0.00 | $0.00 |
| | | | consent order was entered on 07-29-09 (Doc# 1516) determining that claimant is allowed to apply security deposit of $2,285.96 and POC is re-classified as a non-priority unsecured claim in the amount of $78,238.90, and is not secured, priority, or administrative  in any amount, and that this claimant has no further claims in the case and shall not receive a distribution under POC# 197 which was amended and replaced by POC# 279, pursuant to Objection filed 07-20-09 | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (Doc#1468). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 198 | Ahren Johnson 1915 Lee Patrick Drive | Priority 07/02/07 | | $1,800.00 $1,526.15 | $0.00 | $1,526.15 |
| | Dacula., GA 30019 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 199P | Brandon Hughes 342 Lamon Avenue SE | Priority 07/02/07 | | $2,410.56 $1,090.81 | $0.00 | $1,090.81 |
| | Atlanta, GA 30316 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,460.56 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 1050 Lenox Blvd., Apt 7412, Atlanta, GA 30319. Address changed to above via Doc# 1957. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 199U | Brandon Hughes 1050 Lenox Blvd. Apt 7412 Atlanta, GA 30319 | Unsecured 07/02/07 | | $2,410.56 $950.00 | $0.00 | $950.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,460.56, and the $950.00 excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  See POC 199P for change of address. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 200 | Nicole Johnson 1915 Lee Patrick Drive | Priority 07/02/07 | | $6,694.57 $4,650.69 | $0.00 | $4,650.69 |
| | Dacula., GA 30019 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 201A | Sungard Availability Services, LP Attn: Maureen A. McGreevey/Esquire, 680 Swedesford Road Wayne, PA 19087 | Admin Ch.  7 07/02/07 | | $12,960.00 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1645) determining that  POC is not a priority or administrative claim for any amount, but is a nonpriority unsecured for $12,960.00, pursuant to an Objection filed 07-24-09 (Doc#1491). | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 201U | Sungard Availability Services, LP<br>Attn: Maureen A. McGreevey/Esquire,<br>680 Swedesford Road<br>Wayne, PA 19087 | Unsecured<br>07/02/07 | | $12,960.00<br>$12,960.00 | $0.00 | $12,960.00 |
| | | | an order was entered on 09-17-09 (Doc#1645) determining that POC is not a priority or administrative claim for any amount, but is a nonpriority unsecured for $12,960.00, pursuant to an Objection filed 07-24-09 (Doc#1491). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 202 | Sarah Martin<br>10212 Vale Rd.<br><br>Vienna, VA 22181 | Priority<br>07/09/07 | | $6,686.27<br>$4,276.77 | $0.00 | $4,276.77 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 1276 North Wayne Street , #823 , Arlington , VA 22201. Address changed to above on 01-19-10 at Doc#1835. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 203 | Nicole Norwood<br>2528 Stanhope Dr.<br><br>New Port Richey, FL 34655 | Priority<br>07/09/07 | | $1,800.00<br>$1,429.30 | $0.00 | $1,429.30 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 5572 Harborside Dr., #1304, Tampa, FL 33615, was changed to above via Doc#1868. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 204 | Rudy Hodge<br>2519 Hillvale Circle<br><br>Lithonia, GA 30058 | Priority<br>07/05/07 | | $3,909.85<br>$2,688.24 | $0.00 | $2,688.24 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 205 | Digital Risk<br>189 South Orange Ave, Suite 2010<br>Orlando, FL 32801 | Unsecured<br>07/05/07 | | $18,647.10<br>$18,647.10 | $0.00 | $18,647.10 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 206 | Lisa Wilson | Priority | | $5,129.37 | $0.00 | $3,645.59 |
| | 1598 Pinebreeze Dr. | 07/12/07 | | $3,645.59 | | |
| | Marietta, GA 30062 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 207P | Timothy Forkin | Priority | | $10,950.00 | $0.00 | $6,627.03 |
| | 62 Stratford Rd | 07/02/07 | | $6,627.03 | | |
| | Hudson, OH 44236 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and another $108,850.00 is a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding tax. Doc# 1826 filed on 01-15-10 confirmed the above address. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 207U | Timothy Forkin | Unsecured | | $10,950.00 | $0.00 | $108,850.00 |
| | 62 Stratford Rd | 07/02/07 | | $108,850.00 | | |
| | Hudson, OH 44236 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $10,950.00, and another $108,850.00 is a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  Doc# 1826 filed on 01-15-10 confirmed the above address. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 208 | Interactive Computer Corp. | Unsecured | | $14,467.50 | $0.00 | $14,467.50 |
| | 1440 S. State College Blvd. | 07/02/07 | | $14,467.50 | | |
| | Building 14-7 | | | | | |
| | Anaheim, CA 92806 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 209 | Shanon Curry | Priority | | $6,232.79 | $0.00 | $4,004.09 |
| | 2330 Julie Ann Dr. | 07/03/07 | | $4,004.09 | | |
| | Florence, SC 29505 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority for the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was PO Box 500462, Atlanta, GA 31150. Address changed to 9473 Forest Knoll Drive, Jonesboro, GA 30238 on 07-22-09 at Doc#1480. Address changed to above at Doc#1896. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 210 | Verizon<br>Attn: Chuck Martellaro<br>6415 Business Center Dr.<br>Highlands Ranch, CO 80126<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/07 | | $113,519.74<br>$113,519.74 | $0.00 | $113,519.74 |
| 211 | Crystal Tucker<br>2753 Northgate Way Nw<br><br>Acworth., GA 30101 | Priority<br>07/10/07 | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $5,832.78 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | $1,622.78<br>$3,950.53 | $0.00 | $3,950.53 |
| | <5300-00  Wages>,  510 | | | | | |
| 212P | Lori J Bell<br>415 Monivea Lane<br><br>Roswell., GA 30075 | Priority<br>07/11/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,730.15 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | $5,120.39<br>$3,037.10 | $0.00 | $3,037.10 |
| | <5300-00  Wages>,  510 | | | | | |
| 212U | Lori J Bell<br>415 Monivea Lane<br><br>Roswell., GA 30075 | Unsecured<br>07/11/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,730.15, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | $5,120.39<br>$389.94 | $0.00 | $389.94 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 213P | Melissa Szedon<br>5065 Timberbridge La<br><br>Alpharetta., GA 30022 | Priority<br>07/11/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | $17,093.19<br>$6,806.24 | $0.00 | $6,806.24 |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 213U | Melissa Szedon 5065 Timberbridge La Alpharetta., GA 30022 | Unsecured 07/11/07 | | $17,093.19 $6,143.19 | $0.00 | $6,143.19 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 214 | Lisa Conley 1864 N. Bellrose Drive Baton Rouge, LA 70815-5453 | Priority 07/11/07 | | $1,891.32 $1,528.58 | $0.00 | $1,528.58 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 215P | Ronald J. Glickman 415 Monivea Lane Roswell, GA 30075-2814 | Priority 07/11/07 | | $8,086.56 $4,695.41 | $0.00 | $4,695.41 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $7,074.26 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 215U | Ronald J. Glickman 415 Monivea Lane Roswell, GA 30075-2814 | Unsecured 07/11/07 | | $8,086.56 $616.30 | $0.00 | $616.30 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $7,074.26, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 216 | Mark Leslie 8400 Ivy Falls Way # 1527 Knoxville, TN 37923 | Priority 07/10/07 | | $5,475.86 $3,550.02 | $0.00 | $3,550.02 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2529 Heyoak Court, Marietta, GA 30066.  Address was changed to above via Doc# 1971. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 217 | Claire Mastry | Priority | | $1,533.14 | $0.00 | $1,197.72 |
| | 937 Scenic View Court | 07/13/07 | | $1,197.72 | | |
| | Atlanta, GA 30339 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 14230 N. 19th. Ave., Apt. 116, Phoenix, AZ 85023. On 08-21-09 by Doc # 1571 address changed to the above. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 218P | Christopher Bryan | Priority | | $4,600.00 | $0.00 | $2,477.77 |
| | 937 Scenic View Court | 07/13/07 | | $2,477.77 | | |
| | Atlanta, GA 30339 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $3,625.84 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address for claimant was 6839 Lakewood Blvd., Dallas, TX 75214.  On 08-21-09 by Doc# 1571 the address was changed to the above. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 218U | Christopher Bryan | Unsecured | | $4,600.00 | $0.00 | $974.16 |
| | 937 Scenic View Court | 07/13/07 | | $974.16 | | |
| | Atlanta, GA 30339 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $3,625.84, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  Initial address for claimant was 6839 Lakewood Blvd., Dallas, TX 75214.  On 08-21-09 by Doc# 1571 the address was changed to the above. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 219P | Kimberly Christine Mounsey | Priority | | $3,022.92 | $0.00 | $1,956.87 |
| | 29352 Elba Drive | 07/13/07 | | $1,956.87 | | |
| | Laguna Niguel, CA 92677 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $2,655.45 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 19 Via Lampara, #1332, Rancho Santa Margarita, CA 92688, then 396 E. 15th Street, Costa Mesa, CA 92627. Address changed to above on 01-19-10 at Doc#1843.  Initial name was Christine Mounsey. Name changed to above on 01-19-10 at Doc#1843. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 219U | Kimberly Christine Mounsey | Unsecured | | $3,022.92 | $0.00 | $367.47 |
| | 29352 Elba Drive | 07/13/07 | | $367.47 | | |
| | Laguna Niguel, CA 92677 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $2,655.45, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address was 19 Via Lampara, #1332, Rancho Santa Margarita, CA 92688, then 396 E. 15th Street, Costa Mesa, CA 92627. Address changed to above on 01-19-10 at Doc#1843. Initial name was Christine Mounsey. Name changed to above on 01-19-10 at Doc#1843. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 220 | Romina Comba | Priority | | $4,172.68 | $0.00 | $2,575.95 |
| | 23441 Via San Gabriel | 07/09/07 | | $2,575.95 | | |
| | Aliso Viejo., CA 92656 | | Claim allowed wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 221P | John A Justice Viii | Priority | | $12,500.00 | $0.00 | $1,377.30 |
| | 5053 13th Ave South | 06/28/07 | | $1,377.30 | | |
| | Minneapolis., MN 55417 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 221U | John A Justice Viii | Unsecured | | $12,500.00 | $0.00 | $10,700.00 |
| | 5053 13th Ave South | 06/28/07 | | $10,700.00 | | |
| | Minneapolis., MN 55417 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 222P | Stephanie Monfort | Priority | | $8,806.00 | $0.00 | $5,554.16 |
| | 1130 Lynhurst Drive | 07/09/07 | | $5,554.16 | | |
| | Atlanta., GA 30311 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $8,165.61 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 222U | Stephanie Monfort | Unsecured | | $8,806.00 | $0.00 | $640.39 |
| | 1130 Lynhurst Drive | 07/09/07 | | $640.39 | | |
| | Atlanta., GA 30311 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $8,165.61, and the $640.39 excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 223 | AT&T Account Receiveable Ctr. | Unsecured | | $3,572.92 | $0.00 | $3,572.92 |
| | 220 South St. Rm. 317 | 07/05/07 | | $3,572.92 | | |
| | Gastonia, NC 28052 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 224 | Erin Schroder | Priority | | $6,346.96 | $0.00 | $4,064.45 |
| | 181 Autumn Ridge Trail | 07/16/07 | | $4,064.45 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1610) determining that POC is wage claim priority for $6,346.96 as gross wage claim, pursuant to Objection filed 07-21-09 (Doc#1478).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 225 | Carlos Valdivia | Priority | | $1,800.00 | $0.00 | $1,534.30 |
| | 11046 Lakeview Drive | 07/02/07 | | $1,534.30 | | |
| | Coral Springs., FL 33071 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 226 | Christine Wright | Priority | | $1,461.00 | $0.00 | $1,175.50 |
| | 105 Palm Lake Drive | 07/17/07 | | $1,175.50 | | |
| | Canton, GA 30115 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 227 | Christopher Hopkins | Priority | | $1,249.98 | $0.00 | $1,396.22 |
| | 424 Collier Road | 07/17/07 | | $1,396.22 | | |
| | Atlanta., GA 30309 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 228P | Jesse Lehn<br>9220 Mesa Verde Lane<br><br>Knoxville, TN 37922 | Priority<br>07/17/07 | | $21,976.41<br>$7,038.24 | $0.00 | $7,038.24 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 3798 Fox Hills Drive, Marietta, GA 30067. On 08-21-09 by Doc # 1571 address changed to above. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 228U | Jesse Lehn<br>9220 Mesa Verde Lane<br><br>Knoxville, TN 37922 | Unsecured<br>07/17/07 | | $11,026.41<br>$11,026.41 | $0.00 | $11,026.41 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).Initial address was 3798 Fox Hills Drive, Marietta, GA 30067. On 08-21-09 by Doc # 1571 address changed to above. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 229 | Timothy Lee<br>6292 Pendragon Place<br><br>Jacksonville, FL 32258 | Priority<br>06/28/07 | | $8,122.52<br>$4,990.40 | $0.00 | $4,990.40 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 587 Virginia Ave Ne, #610, Atlanta, GA 30306. Address changed to above via Doc# 1972. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 230 | Anne Rowland<br>1588 Halisport Lake Dr.<br><br>Kennesaw, GA 30152 | Priority<br>06/27/07 | | $9,679.42<br>$6,129.11 | $0.00 | $6,129.11 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 4367 Highborne Drive, Marietta, GA 30066. On 08-10-09 by Doc# 1553 the address was changed to the above, and confirmed by Doc# 1964. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 231 | Nijesh Chandran<br>11 Shoreside Drive<br><br>South Barrington., IL 60010 | Priority<br>07/17/07 | | $1,800.00<br>$1,414.92 | $0.00 | $1,414.92 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 232 | Stephanie Sellers<br>2345 Crestknoll Circle<br><br>Decatur., GA 30032 | Priority<br>07/24/07 | | $5,458.27<br>$3,774.22 | $0.00 | $3,774.22 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 233 | Corinne Campbell<br>27510 Sierra Madre Drive<br><br>Murrieta., CA 92563 | Priority<br>07/17/07 | | $1,800.00<br>$1,616.28 | $0.00 | $1,616.28 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 234S | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. SW<br><br>Cedar Rapids, IA 52404 | Secured<br>07/13/07 | | $15,065.34<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $15,065.34, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>, 100 | | | | | |
| 234U | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. SW<br><br>Cedar Rapids, IA 52404 | Unsecured<br>07/13/07 | | $15,065.34<br>$15,065.34 | $0.00 | $15,065.34 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $15,065.34, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 235S | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. SW<br><br>Cedar Rapids, IA 52404 | Secured<br>07/13/07 | | $3,196.09<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,196.09, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>, 100 | | | | | |
| 235U | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. SW<br><br>Cedar Rapids, IA 52404 | Unsecured<br>07/13/07 | | $3,196.09<br>$3,196.09 | $0.00 | $3,196.09 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,196.09, pursuant to an Objection filed 07-24-09 | | | |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document      Page 151 of 230

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 236S | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Secured 07/13/07 | | $7,988.96 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $7,988.96, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 236U | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Unsecured 07/13/07 | | $7,988.96 $7,988.96 | $0.00 | $7,988.96 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $7,988.96, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 237S | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Secured 07/13/07 | | $3,106.87 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,106.87, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 237U | General Electric Capital Corp. 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | Unsecured 07/13/07 | | $3,106.87 $3,106.87 | $0.00 | $3,106.87 |
| | | | an order was entered on 09-17-09 (Doc#1639) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $3,106.87, pursuant to an Objection filed 07-24-09 (Doc#1499). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 238 | Jacquelyn B Summerville 3351 Vandiver Drive Marietta., GA 30066 | Priority 07/06/07 | | $4,866.72 $3,408.56 | $0.00 | $3,408.56 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 239P | Melissa Bassett | Priority | | $6,572.49 | $0.00 | $2,760.70 |
| | 2430 Spring Harbor Drive | 07/06/07 | | $2,760.70 | | |
| | Cumming., GA 30041 | | an order was entered on 09-16-09 (Doc#1607) determining that  POC is wage claim priority for $3,572.49 as gross wage claim, and allowing it as non-priority unsecured $3,000.00, pursuant to Objection filed 07-21-09 (Doc#1477).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 239U | Melissa Bassett | Unsecured | | $6,572.49 | $0.00 | $3,000.00 |
| | 2430 Spring Harbor Drive | 07/06/07 | | $3,000.00 | | |
| | Cumming., GA 30041 | | an order was entered on 09-16-09 (Doc#1607) determining that  POC is wage claim priority for $3,572.49 and allowing it as non-priority unsecured $3,000.00, pursuant to Objection filed 07-21-09 (Doc#1477). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 240P | Ronald Garner | Priority | | $10,566.07 | $0.00 | $6,545.10 |
| | 70 Costley's Bridge | 07/19/07 | | $6,545.10 | | |
| | Oxford., GA 30054 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 241 | Arthur Speakes | Priority | | $2,000.00 | $0.00 | $1,421.62 |
| | 168 West Ridge Way | 07/19/07 | | $1,421.62 | | |
| | Roswell, GA 30076 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 242 | Claudia Kilgore | Priority | | $3,739.38 | $0.00 | $2,767.88 |
| | 4196 Liberty Trace | 07/19/07 | | $2,767.88 | | |
| | Marietta., GA 30066 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 243 | Ebony King | Priority | | $4,037.82 | $0.00 | $2,672.28 |
| | 1850 Graves Rd. | 07/18/07 | | $2,672.28 | | |
| | Apt. 427 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). | | | |
| | Norcross, GA 30093 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 3515 Pleasantdale Road , Apt. 341, Doraville, GA 30340. Address changed to above on 01-19-10 at Doc#1834. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 244 | Jennifer Meehan 4430 Wellington Place Cumming., GA 30040 | Priority 07/10/07 | | $6,010.84 $4,173.28 | $0.00 | $4,173.28 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 245 | Katina Bell 4325 Connick Way Snellville., GA 30039 | Priority 07/16/07 | | $0.00 $2,669.00 | $0.00 | $2,669.00 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $3,518.69 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 246 | Judy D Ward 4110 Walton Way Roswell, GA 30076 | Priority 07/16/07 | | $5,742.05 $3,763.56 | $0.00 | $3,763.56 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09  (Doc#1439).  The amount in the "allowed" field above is the wage claim net of withholding tax.  By Doc# 1829 filed on 01-15-10  Claimant changed her initial address of 9085 Friarbridge Drive, Suwanee, GA 30024 to the above address. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 247P | Toni Ward 168 West Ridge Way Roswell., GA 30076 | Priority 07/19/07 | | $31,671.14 $6,498.94 | $0.00 | $6,498.94 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 247U | Toni Ward | Unsecured | | $20,721.14 | $0.00 | $20,721.14 |
| | 168 West Ridge Way | 07/19/07 | | $20,721.14 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 248P | Jason R Lynum | Priority | | $2,961.54 | $0.00 | $2,048.13 |
| | 2314 Huntingdon Chase | 07/20/07 | | $2,048.13 | | |
| | Atlanta., GA 30350 | | an order was entered on 09-16-09 (Doc#1618) determining that POC is wage claim priority to the extent of $2,961.54 as gross wage claim, and $244.32 is a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1463).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 248S | Jason R Lynum | Secured | | $0.00 | $0.00 | $0.00 |
| | 2314 Huntingdon Chase | 07/20/07 | | $0.00 | | |
| | Atlanta., GA 30350 | | an order was entered on 09-16-09 (Doc#1618) determining that POC is wage claim priority to the extent of $2,961.54, and $244.32 is a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1463). | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 248U | Jason R Lynum | Unsecured | | $244.32 | $0.00 | $244.32 |
| | 2314 Huntingdon Chase | 07/20/07 | | $244.32 | | |
| | Atlanta., GA 30350 | | an order was entered on 09-16-09 (Doc#1618) determining that POC is wage claim priority to the extent of $2,961.54, and $244.32 is a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1463). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 249 | Nicholas Bruellman | Priority | | $7,178.95 | $0.00 | $4,136.38 |
| | 5089 Post Oak Lane | 07/20/07 | | $4,136.38 | | |
| | Naples, FL 34105 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 250P | Tracy Jackson<br>1353 Forestedge Blvd.<br><br>Oldsmar, FL 34677 | Priority<br>07/23/07 | | $10,950.00<br>$7,008.94 | $0.00 | $7,008.94 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and another $25,508.08 is a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 1735 Brandon Hall Drive, Atlanta, GA 30350. Address changed to above via Doc# 1958 and confirmed by Doc# 1979. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 250U | Tracy Jackson<br>1735 Brandon Hall Drive<br><br>Atlanta., GA 30350 | Unsecured<br>07/23/07 | | $10,950.00<br>$25,508.08 | $0.00 | $25,508.08 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $10,950.00, and another $25,508.08 is a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). See POC250P for change of address. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 251P | Colleen Miller<br>36 Sturbridge Ct.<br><br>Egg Harbor Township., NJ 08234 | Priority<br>07/18/07 | | $1,906.72<br>$691.29 | $0.00 | $691.29 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 251U | Colleen Miller<br>36 Sturbridge Ct.<br><br>Egg Harbor Township., NJ 08234 | Unsecured<br>07/18/07 | | $1,906.72<br>$1,106.72 | $0.00 | $1,106.72 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $800.00, and the $1,106.72 excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 252 | Kathlene Williams<br>2265 Fairhaven Circle<br><br>Atlanta., GA 30305 | Priority<br>07/23/07 | | $10,826.00<br>$6,787.17 | $0.00 | $6,787.17 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 253 | Sarah Emmett<br>2000 Avonlea Place<br>Apt 301<br>Woodstock, GA 30189-7102 | Priority<br>07/24/07 | | $2,739.99<br>$2,115.13 | $0.00 | $2,115.13 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 254 | Brandy Kitchens<br>21 Woodvine Ct<br>White., GA 30184 | Priority<br>07/24/07 | | $2,859.74<br>$2,152.31 | $0.00 | $2,152.31 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 255 | Christopher Kitchens<br>21 Woodvine Court<br>White., GA 30184 | Priority<br>07/24/07 | | $6,791.94<br>$4,550.46 | $0.00 | $4,550.46 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 256P | Mark Harmon<br>520 Oxford Circle<br>Homewood., AL 35209 | Priority<br>07/24/07 | | $4,909.36<br>$1,441.52 | $0.00 | $1,441.52 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 256U | Mark Harmon<br>520 Oxford Circle<br>Homewood., AL 35209 | Unsecured<br>07/24/07 | | $4,909.36<br>$3,109.36 | $0.00 | $3,109.36 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 257 | Sharon Shenuski<br>5110 Darden Ave<br><br>Orlando, FL 32812 | Priority<br>07/20/07 | | $380.00<br>$350.93 | $0.00 | $350.93 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.   The amount in the "allowed" field above is the wage claim net of withholding tax.  Doc# 1825 filed on 01-15-10 confirmed the above address. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 258 | Tricia Fowler<br>13085 Morris Rd., Apt 16207<br><br>Alpharetta, GA 30004 | Priority<br>07/25/07 | | $1,961.75<br>$1,398.58 | $0.00 | $1,398.58 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 436 Highland Park Trail, Atlanta, GA  30350. On 08-13-09 by Doc# 1561 address changed to the above, and confirmed via Doc# 1954. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 259S | City & County of Denver / Treasury<br>attn: Karen Katros, Bankruptcy Analyst,<br><br>Denver, CO 80202-5391 | Secured<br>07/27/07 | | $444.11<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1640) determining that  POC is not a secured claim for any amount, but is disallowed in its entirety, pursuant to an Objection filed 08-05-09 (Doc#1534). | | | |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| 259U | City & County of Denver / Treasury<br>attn: Karen Katros, Bankruptcy Analyst,<br><br>Denver, CO 80202-5391 | Unsecured<br>07/27/07 | | $444.11<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1640) determining that  POC is not a secured claim for any amount, but is disallowed in its entirety, pursuant to an Objection filed 08-05-09 (Doc#1534). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 260P | Karen Gordon<br>1810 Tilliewood Trail<br><br>Marietta, GA 30066 | Priority<br>07/27/07 | | $21,308.22<br>$6,899.24 | $0.00 | $6,899.24 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 260U | Karen Gordon | Unsecured | | $21,308.22 | $0.00 | $10,353.22 |
| | 1810 Tilliewood Trail | 07/27/07 | | $10,353.22 | | |
| | Marietta, GA 30066 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 261 | Cora White | Priority | | $2,312.97 | $0.00 | $1,655.10 |
| | 213 Holcomb Ferry Rd. | 07/27/07 | | $1,655.10 | | |
| | Roswell., GA 30076 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 262P | John Valentini | Priority | | $3,500.00 | $0.00 | $707.44 |
| | 795 Via Los Altos, Unit B | 07/27/07 | | $707.44 | | |
| | Laguna Woods, CA 92637 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 262U | John Valentini | Unsecured | | $3,500.00 | $0.00 | $2,700.00 |
| | 795 Via Los Altos, Unit B | 07/27/07 | | $2,700.00 | | |
| | Laguna Woods, CA 92637 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 263P | Kasey Johnson Breedlove | Priority | | $4,290.89 | $0.00 | $1,999.89 |
| | 4610 Treelodge Pkwy | 07/27/07 | | $1,999.89 | | |
| | Atlanta, GA 30350 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $2,890.89 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2307 Summerlake Drive, Atlanta, GA 30350. Address and last name changed to above via Doc# 1929. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 263U | Kasey Johnson Breedlove | Unsecured | | $4,290.89 | $0.00 | $1,400.00 |
| | 4610 Treelodge Pkwy | 07/27/07 | | $1,400.00 | | |
| | Atlanta, GA 30350 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $2,890.89, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address was 2307 Summerlake Drive, Atlanta, GA 30350. Address and last name changed to above via Doc# 1929. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 264 | Megan Adams | Priority | | $3,494.23 | $0.00 | $2,402.11 |
| | 4765 Wieuca Rd | 07/26/07 | | $2,402.11 | | |
| | Atlanta, GA 30342 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 265P | Christopher Burton | Priority | | $4,750.67 | $0.00 | $2,512.18 |
| | 2641 Warwick Circle Ne | 07/19/07 | | $2,512.18 | | |
| | Atlanta, GA 30345 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,830.42 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. Doc# 1822 filed on 01-15-10 confirmed the above address. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 265U | Christopher Burton | Unsecured | | $4,750.67 | $0.00 | $920.25 |
| | 2641 Warwick Circle Ne | 07/19/07 | | $920.25 | | |
| | Atlanta, GA 30345 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,830.42, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  Doc# 1822 filed on 01-15-10 confirmed the above address. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 266 | Tonya Kennon | Priority | | $5,877.35 | $0.00 | $4,019.09 |
| | 3242 Pagoda Trace | 07/31/07 | | $4,019.09 | | |
| | Lawrenceville., GA 30043 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842  SOUTHSTAR FUNDING, LLC

Claims Bar Date: 08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 267 | Jennifer Mitchell<br>3725 Silver Springs Rd.<br><br>Cumming, GA 30041 | Priority<br>07/31/07 | | $8,556.49<br>$5,919.39 | $0.00 | $5,919.39 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $8,556.50 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 995 Melody Ln, Suite 1000, Roswell, GA 30075. The address has been chenged to above by Doc # 1874. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 268 | CARLOCK, COPELAND, SEMLER & STAIR, LLP<br>2600 MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVENUE<br>ATLANTA, GA 30303-1235 | Unsecured<br>07/23/07 | | $6,741.50<br>$6,741.50 | $0.00 | $6,741.50 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 269 | XTend Consulting, LLC<br>1825 Barrett Lakes Blvd 1<br>Suite 250<br>Kennesaw, GA 30144 | Unsecured<br>07/23/07 | | $3,754.13<br>$3,754.13 | $0.00 | $3,754.13 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 270 | Erin Cianciolo<br>408 Laurel Park<br><br>Woodstock., GA 30188 | Priority<br>07/26/07 | | $4,532.96<br>$3,166.14 | $0.00 | $3,166.14 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 271 | Brittany Lovell<br>5204 Sandy Shoals Lane<br><br>Stone Mountain, GA 30087 | Priority<br>07/26/07 | | $1,521.92<br>$1,127.79 | $0.00 | $1,127.79 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 272 | Stephanie Lusco<br>5089 Summer Haven Walk<br><br>Sugar Hill., GA 30518 | Priority<br>07/20/07 | | $5,968.67<br>$4,069.87 | $0.00 | $4,069.87 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $5,968.68 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding tax. Address had been 218 Cooledge Place, Libertyville, IL 60048-3208. Address changed to above on 01-15-10 at Doc#1838. | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 273 | Elizabeth Bradner<br>3408 Hanford Lane<br><br>Hoover, AL 35226-2114 | Priority<br>07/26/07 | | $800.00<br>$705.10 | $0.00 | $705.10 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 274P | Freida Bergmann<br>2932 Creek Rd<br><br>Duluth., GA 30096 | Priority<br>08/01/07 | | $9,739.50<br>$5,806.68 | $0.00 | $5,806.68 |
| | | | an order was entered on 09-16-09 (Doc#1619) determining that  POC is wage claim priority to the extent of $9,739.50 as gross wage claim, and $773.80 is a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1464).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 274S | Freida Bergmann<br>2932 Creek Rd<br><br>Duluth., GA 30096 | Secured<br>08/01/07 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1619) determining that  POC is wage claim priority to the extent of $9,739.50, and $773.80 is a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1464). | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>, 100 | | | | | |
| 274U | Freida Bergmann<br>2932 Creek Rd<br><br>Duluth., GA 30096 | Unsecured<br>08/01/07 | | $773.80<br>$773.80 | $0.00 | $773.80 |
| | | | an order was entered on 09-16-09 (Doc#1619) determining that  POC is wage claim priority to the extent of $9,739.50, and $773.80 is a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1464). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 275P | State of Florida - Department of Revenue<br>Bankruptcy Section<br>Post Office Box 6668<br>Talahassee, FL 32314-6668 | Priority<br>08/02/07 | See 275U | $1,897.22<br>$1,897.22 | $0.00 | $1,897.22 |
| | <5800-00  Claims of Governmental Units>, 570 | | | | | |
| 275U | State of Florida - Department of Revenue<br>Bankruptcy Section<br>Post Office Box 6668<br>Talahassee, FL 32314-6668 | Unsecured<br>08/02/07 | See 275P | $187.30<br>$187.30 | $0.00 | $187.30 |
| | <7300-00  Fines, Penalties § 726(a)(4)>, 630 | | | | | |

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 276P | Diane Carmignani | Priority | | $19,290.61 | $0.00 | $7,083.70 |
| | 3312 Waters Edge Trl. | 08/03/07 | | $7,083.70 | | |
| | Roswell, GA 30075 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 276U | Diane Carmignani | Unsecured | | $8,340.61 | $0.00 | $8,340.61 |
| | 3312 Waters Edge Trl. | 08/03/07 | | $8,340.61 | | |
| | Roswell, GA 30075 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 277P | Rebecca Watson | Priority | | $8,937.50 | $0.00 | $5,733.45 |
| | 8570 Berringer Point Dr. | 08/02/07 | | $5,733.45 | | |
| | Gainesville, GA 30506 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $8,937.49 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 485 Silver Pine Trail, Roswell, GA 30076. On 08-10-09 by Doc#1545 the address was changed to the above. Doc# 1820 filed on 01-15-10 confirmed the above address. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 277U | Rebecca Watson | Unsecured | | $8,937.50 | $0.00 | $0.01 |
| | 8570 Berringer Point Dr. | 08/02/07 | | $0.01 | | |
| | Gainesville, GA 30506 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $8,937.49, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address was 485 Silver Pine Trail, Roswell, GA 30076. On 08-10-09 by Doc#1545 the address was changed to the above. Doc# 1820 filed on 01-15-10 confirmed the above address. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 278 | Britton Mauldin Briley | Priority | | $8,532.38 | $0.00 | $5,163.32 |
| | 5809 W. 78th Street | 08/02/07 | | $5,163.32 | | |
| | Praire Village, KS 66208 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $58,532.38 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | tax.  Initial address was 3501 Roswell Road NE, Apt. 109,  Atlanta, GA 30305. Address changed to above on 01-19-10 at Doc#1833.  Initial name was Britton Mauldin. Name changed to above on 01-19-10 at Doc#1833. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 279A | Crown-Greensboro I, LLC | Admin Ch.  7 | | $0.00 | $0.00 | $0.00 |
| | Abraham M. Ashton, Esq. of Covington | 08/02/07 | | $0.00 | | |
| | L&H | | consent order was entered on 07-29-09 (Doc# 1516) determining that claimant is allowed to apply security deposit of $2,285.96 and POC is re-classified as a non-priority unsecured claim in the amount of $78,238.90, and is not secured, priority, or administrative  in any amount, and that this claimant has no further claims in the case and shall not receive a distribution under POC# 197 which was amended and replaced by POC# 279, pursuant to Objection filed 07-20-09 (Doc#1468). | | | |
| | 214 Noan Tryon St, 47th Fl, Hearst Tower | | | | | |
| | Charlotte, NC 28202 | | | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 279S | Crown-Greensboro I, LLC | Secured | | $0.00 | $0.00 | $0.00 |
| | Abraham M. Ashton, Esq. of Covington | 08/02/07 | | $0.00 | | |
| | L&H | | consent order was entered on 07-29-09 (Doc# 1516) determining that claimant is allowed to apply security deposit of $2,285.96 and POC is re-classified as a non-priority unsecured claim in the amount of $78,238.90, and is not secured, priority, or administrative  in any amount, and that this claimant has no further claims in the case and shall not receive a distribution under POC# 197 which was amended and replaced by POC# 279, pursuant to Objection filed 07-20-09 (Doc#1468). | | | |
| | 214 Noan Tryon St, 47th Fl, Hearst Tower | | | | | |
| | Charlotte, NC 28202 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 279U | Crown-Greensboro I, LLC | Unsecured | | $80,524.86 | $0.00 | $78,238.90 |
| | Abraham M. Ashton, Esq. of Covington | 08/02/07 | | $78,238.90 | | |
| | L&H | | consent order was entered on 07-29-09 (Doc# 1516) determining that claimant is allowed to apply security deposit of $2,285.96 and POC is re-classified as a non-priority unsecured claim in the amount of $78,238.90, and is not secured, priority, or administrative  in any amount, and that this claimant has no further claims in the case and shall not receive a distribution under POC# 197 which was amended and replaced by POC# 279, pursuant to Objection filed 07-20-09 (Doc#1468). | | | |
| | 214 Noan Tryon St, 47th Fl, Hearst Tower | | | | | |
| | Charlotte, NC 28202 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 280P | Lynn Leonard | Priority | | $10,950.00 | $0.00 | $6,545.94 |
| | 2200 Springwalk Court | 08/02/07 | | $6,545.94 | | |
| | Atlanta., GA 30341 | | an order was entered on 09-16-09 (Doc#1620) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and $1,895.68 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (Doc#1465).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 280S | Lynn Leonard | Secured | | $0.00 | $0.00 | $0.00 |
| | 2200 Springwalk Court | 08/02/07 | | $0.00 | | |
| | Atlanta., GA 30341 | | an order was entered on 09-16-09 (Doc#1620) determining that  POC is wage claim priority to the extent of $10,950.00, and $1,895.68 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1465). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>, 100 | | | | | |
| 280U | Lynn Leonard | Unsecured | | $1,895.68 | $0.00 | $1,895.68 |
| | 2200 Springwalk Court | 08/02/07 | | $1,895.68 | | |
| | Atlanta., GA 30341 | | an order was entered on 09-16-09 (Doc#1620) determining that  POC is wage claim priority to the extent of $10,950.00, and $1,895.68 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1465). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 281 | Brian Bernstein | Priority | | $1,800.00 | $0.00 | $1,394.30 |
| | 155 Fernwood Road | 08/02/07 | | $1,394.30 | | |
| | Trumbull., CT 06611 | | an order was entered on 09-16-09 (Doc#1608) determining that  POC is wage claim priority for $1,800.00 as gross wage claim, pursuant to Objection filed 07-21-09 (Doc#1476).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 282 | Heather Quiggle | Priority | | $3,651.97 | $0.00 | $2,492.33 |
| | 10365 Plantation Bridge Drive | 08/07/07 | | $2,492.33 | | |
| | Alpharetta, GA 30022 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  The original address was 4109 Treelodge Pkwy, Atlanta, GA 30350.  That address was changed to the above address as a result of the address change filed 07-27-09 at Doc# 1508. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 283 | Kimberly D Miller | Priority | | $3,285.61 | $0.00 | $2,234.74 |
| | 7500 Roswell Rd | 08/06/07 | | $2,234.74 | | |
| | Unit 86 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | Atlanta., GA 30350 | | | | | |
| | <5300-00   Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 284 | IndyMac Bank, F.S.B. | Unsecured | | $734,437.00 | $0.00 | $0.00 |
| | c/o Gregory M. Taube,Nelson Mullins R&S | 08/10/07 | | $0.00 | | |
| | 999 Peachtree Street, NE, Ste 1400 | | #284-2 expressly amends and therefore supercedes #284. #339 appears to be the attachment to #284-2 without a cover POC form. #339 makes express reference to 284-2. #339 is a duplicate of 284-2. ONLY IMPORTANT IF DISTRIBUTION TO NON-PRIORITY UNSECUREDS. | | | |
| | Atlanta, GA 30309 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 284 -2 | IndyMac Bank, F.S.B. | Unsecured | | $734,437.00 | $0.00 | $734,437.00 |
| | c/o Gregory M. Taube,Nelson Mullins R&S | 08/10/07 | | $734,437.00 | | |
| | 999 Peachtree Street, NE, Ste 1400 | | #284-2 expressly amends and therefore supercedes #284. #339 appears to be the attachment to #284-2 without a cover POC form. #339 makes express reference to 284-2. #339 is a duplicate of 284-2. ONLY IMPORTANT IF DISTRIBUTION TO NON-PRIORITY UNSECUREDS. | | | |
| | Atlanta, GA 30309 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 285 | Jean McKinny | Priority | | $6,636.51 | $0.00 | $4,285.94 |
| | 703 Huntcliff Village Court | 07/30/07 | | $4,285.94 | | |
| | Atlanta., GA 30350 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 286 | Kirk K Smith | Unsecured | | $1,000,000.00 | $0.00 | $1,000,000.00 |
| | 7315 Chattahoochee Bluff Dr. | 07/30/07 | | $1,000,000.00 | | |
| | Atlanta., GA 30350 | | Promissory Note is basis for claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 287 | Hanieh Moussavian | Priority | | $1,000.00 | $0.00 | $816.50 |
| | 9806 Doriath Circle | 08/09/07 | | $816.50 | | |
| | Orlando, FL 32825 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  An order was entered on 09-16-09 (Doc#1614) determining that  POC 399 is a duplicate of POC 287, and POC 399 is dissallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 288P | Linda Rast | Priority | | $7,849.09 | $0.00 | $4,090.62 |
| | 106 The Crossings Lane | 08/09/07 | | $4,090.62 | | |
| | Woodstock., GA 30189 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $6,536.19 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 288U | Linda Rast | Unsecured | | $7,849.09 | $0.00 | $1,312.90 |
| | 106 The Crossings Lane | 08/09/07 | | $1,312.90 | | |
| | Woodstock., GA 30189 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $6,536.19, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 289 | David W Kukuk | Priority | | $1,800.00 | $0.00 | $1,518.11 |
| | 29 Montgomery | 08/06/07 | | $1,518.11 | | |
| | Mission Viejo., CA 92692-5115 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 290 | Cynthia Cox Osorio | Priority | | $1,800.00 | $0.00 | $1,392.38 |
| | 1910 W Palmyra Avenue #82 | 08/06/07 | | $1,392.38 | | |
| | Orange., CA 92868 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 291 | CitiGroup Global Mkts., Inc. | Unsecured | | $26,093.75 | $0.00 | $26,093.75 |
| | 100 North Tampa Street | 08/06/07 | | $26,093.75 | | |
| | Suite 3000 | | | | | |
| | Tampa, FL 33602 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 292 | South Verizon Wireless | Unsecured | | $8,780.70 | $0.00 | $8,780.70 |
| | AFNI/Verizon Wireless | 08/09/07 | | $8,780.70 | | |
| | PO Box 3397 | | | | | |
| | Bloomington, IL 61701 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 293 | Sarah Call | Priority | | $4,846.15 | $0.00 | $3,104.27 |
| | Hopfenstrasse 26 | 08/03/07 | | $3,104.27 | | |
| | 20359 Hamburg, Germany, | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was c/o Siemensstrasse 25, Wohnning Nr. 10, 04229 Leipzig Germany.  Address changed to above via Doc# 1953. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 294 | Daniel Schoning | Priority | | $7,381.50 | $0.00 | $4,549.55 |
| | 8415 Madison Drive | 08/08/07 | | $4,549.55 | | |
| | Atlanta., GA 30346 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 295 | American Express Travel Related Svcs Co | Unsecured 08/15/07 | | $4,823.40 $4,823.40 | $0.00 | $4,823.40 |
| | Inc Corp Card | | | | | |
| | c/o Becket and Lee LLP,POB 3001 | | | | | |
| | Malvern, PA 19355-0701 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 296 | American Express Travel Related Svcs Co | Unsecured 08/15/07 | | $618.68 $618.68 | $0.00 | $618.68 |
| | Inc Corp Card | | | | | |
| | c/o Becket and Lee LLP,POB 3001 | | | | | |
| | Malvern, PA 19355-0701 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 297 | Loraine Tamulonis | Priority | | $2,000.00 | $0.00 | $1,469.00 |
| | 1315 W. Newport Avenue #1 | 08/06/07 | | $1,469.00 | | |
| | Chicago, IL 60657 | | an order was entered on 09-16-09 (Doc#1611) determining that  POC is wage claim priority for $2,000.00 as gross wage claim, pursuant to Objection filed 07-21-09 (Doc#1479).  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2919 N. Clark Street #3, Chicago, IL 60657. Address changed to above via Doc# 1966. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 298 | Theresa Horne | Priority | | $6,931.00 | $0.00 | $4,674.54 |
| | 2054 River Heights Walk | 08/08/07 | | $4,674.54 | | |
| | Marietta, GA 30067-4504 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 299 | Market Value | Unsecured | | $1,150.00 | $0.00 | $1,150.00 |
| | 2450 Atlanta Highway | 08/13/07 | | $1,150.00 | | |
| | Suite 701 | | | | | |
| | Cumming, GA 30040-1255 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 300 | HSBC Mortgage Services, Inc. | Unsecured | | $705,486.41 | $0.00 | $0.00 |
| | Loeb & Loeb LLP; Attn: M. L. Molinari | 08/13/07 | | $0.00 | | |
| | 321 North Clark St., Ste. 2300 | | CLERK DOES NOT LIST CREDITOR, ONLY COUNSEL. CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. | | | |
| | Chicago, IL 60610 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 301 | Vinodhini Venugopalan | Priority | | $1,500.00 | $0.00 | $2,608.71 |
| | 11524 Mabry Park Place | 08/13/07 | | $2,608.71 | | |
| | Alpharetta, GA 30022 | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $3,595.59 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 10015 Haynes Bridge Rd #22, Alpharetta, GA 30022. Address changed to above via Doc# 1973. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 302 | SIGNIFICANT RESEARCH, LLC<br>OLDE VININGS PARK<br>2719 VININGS OAK DRIVE<br>SMYRNA, GA 30080<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/07 | | $5,100.00<br>$5,100.00 | $0.00 | $5,100.00 |
| 303 | Michael Johnson<br>7752 Oxgate Ct.<br><br>Hudson, OH 44236-1834 | Priority<br>08/16/07 | | $1,800.00<br>$1,372.45<br>an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $0.00 | $1,372.45 |
| | <5300-00  Wages>,  510 | | | | | |
| 304 | Todd Boyle<br>150 Chase Ave.<br><br>Lowell., MA 01854 | Priority<br>08/16/07 | | $1,800.00<br>$1,343.15<br>Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | $0.00 | $1,343.15 |
| | <5300-00  Wages>,  510 | | | | | |
| 305P | Todd Muller<br>881 Kendall Park Dr<br><br>Winder, GA 30680 | Priority<br>08/16/07 | | $9,484.62<br>$6,905.47<br>an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). The amount in the "allowed" field above is the wage claim net of withholding tax. | $0.00 | $6,905.47 |
| | <5300-00  Wages>,  510 | | | | | |
| 305U | Todd Muller<br>881 Kendall Park Dr<br><br>Winder, GA 30680 | Unsecured<br>08/16/07 | | $71.96<br>$71.96<br>an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | $0.00 | $71.96 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 306P | Dawn M Taylor-Flock<br>1501 Abercorn Avenue<br><br>Atlanta, GA 30346 | Priority<br>08/16/07 | | $15,372.71<br>$0.00<br>an order was entered on 09-16-09 (Doc#1614) determining that POC 306 is a duplicate of POC 24, and POC 306 is disallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | $0.00 | $0.00 |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 306U | Dawn M Taylor-Flock<br>1501 Abercorn Avenue<br><br>Atlanta, GA 30346 | Unsecured<br>08/16/07 | an order was entered on 09-16-09 (Doc#1614) determining that POC 306 is a duplicate of POC 24, and POC 306 is dissallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | $4,425.71<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 307 | HSBC Mortgage Services, Inc.<br>c/o Michael L. Molinaro,Loeb & Loeb LLP,321 North Clark Street, Ste 2300<br>Chicago, IL 60610 | Unsecured<br>08/07/07 | CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. | $409,486.36<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 308 | Denver Newspaper Agency<br>POB 17070<br>Denver, CO 80217-0070 | Unsecured<br>08/10/07 | | $705.90<br>$705.90 | $0.00 | $705.90 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 309 | Richard Koster<br>3838 Stonecroft Place<br><br>Duluth, GA 30097 | Unsecured<br>08/10/07 | invoice attached | $1,530.00<br>$1,530.00 | $0.00 | $1,530.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 310 | Amy Mesteller<br>3261 Hidden Forest Drive<br><br>Snellville., GA 30078 | Priority<br>08/10/07 | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $3,940.81<br>$2,814.81 | $0.00 | $2,814.81 |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 311 | Tammy Edenfield | Priority | | $7,603.07 | $0.00 | $4,859.10 |
| | 140 Copper Ridge Drive | 08/10/07 | | $4,859.10 | | |
| | Woodstock., GA 30188 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 312 | WOMBLE, CARLYLE SANDRIDGE & RI | Unsecured | | $44,805.71 | $0.00 | $44,805.71 |
| | P.O. BOX 601879 | 08/16/07 | | $44,805.71 | | |
| | CHARLOTTE, NC 28260-1879 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 313 | Transwestern Great Lakes, L.P. | Unsecured | | $63,091.74 | $0.00 | $63,091.74 |
| | Touhy Atrium Building | 08/14/07 | | $63,091.74 | | |
| | 1011 E Touhy Avenue,Suite 120 | | | | | |
| | Des Plaines, IL 60018 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 314P | Brynn Stensrud | Priority | | $31,885.65 | $0.00 | $6,853.24 |
| | 107 Oak Hill Court | 08/15/07 | | $6,853.24 | | |
| | Canton., GA 30115 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 314U | Brynn Stensrud | Unsecured | | $20,935.65 | $0.00 | $20,935.65 |
| | 107 Oak Hill Court | 08/15/07 | | $20,935.65 | | |
| | Canton., GA 30115 | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 315 | Alicia Garnigan | Priority | | $3,768.91 | $0.00 | $2,712.38 |
| | 126 Venture Path | 08/15/07 | | $2,712.38 | | |
| | Hiram, GA 30141 | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $3,768.91 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding tax.   Initial address was 7867 Varden Court, Douglasville, GA 30134. On 08-13-09 by Doc# 1561 address changed to 7867 Venture Path, Hiram, GA 30141. On 08-14-09 by Doc#1563 address chaned to the above. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 316 | Monique Sanford | Priority | | $3,606.77 | $0.00 | $2,651.37 |
| | 68 Moreland Circle | 08/21/07 | | $2,651.37 | | |
| | Hiram., GA 30141 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 317P | Mark Little | Priority | | $12,099.86 | $0.00 | $7,332.55 |
| | 1025 Grove Park Lane | 08/15/07 | | $7,332.55 | | |
| | Cumming, GA 30041 | | an order was entered on 09-16-09 (Doc#1631) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and is re-classified as a non-priority unsecured claim in the amount of $1,149.86, pursuant to an Objection filed 07-30-09 (Doc#1517).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 317U | Mark Little | Unsecured | | $1,149.86 | $0.00 | $1,149.86 |
| | 1025 Grove Park Lane | 08/15/07 | | $1,149.86 | | |
| | Cumming, GA 30041 | | an order was entered on 09-16-09 (Doc#1631) determining that POC is wage claim priority to the extent of $10,950.00, and is re-classified as a non-priority unsecured claim in the amount of $1,149.86, pursuant to an Objection filed 07-30-09 (Doc#1517). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 318 | HSBC Mortgage Services, Inc. | Unsecured | | $837,042.95 | $0.00 | $0.00 |
| | c/o Michael L. Molinaro,Loeb & Loeb | 08/15/07 | | $0.00 | | |
| | LLP,321 North Clark Street, Ste 2300 | | CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. | | | |
| | Chicago, IL 60610 | | | | | |

## Claims Register

### Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 319 | Dawn Causey | Priority | | $6,192.62 | $0.00 | $4,245.49 |
| | 4218 Gracewood Park Drive | 08/14/07 | | $4,245.49 | | |
| | Ellenwood, GA 30294 | | | | | |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage priority in the gross amount in above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 320P | Mary E Walker | Priority | | $12,095.66 | $0.00 | $6,498.94 |
| | 54 Coopers Glen Dr., SW | 08/13/07 | | $6,498.94 | | |
| | Mabelton, GA 30126 | | | | | |
| | | | an order was entered on 09-16-09 (Doc#1628) determining that POC is a wage priority claim for $10,950.00 as gross wage claim, and a nonpriority unsecured for $1,145.66, pursuant to an Objection filed 07-27-09 (Doc#1506). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 12124 Madison Dr, Atlanta, GA 30346. On 08-28-09 by Doc# 1577 the address was changed to the above. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 320U | Mary E Walker | Unsecured | | $1,145.66 | $0.00 | $1,145.66 |
| | 54 Coopers Glen Dr., SW | 08/13/07 | | $1,145.66 | | |
| | Mableton, GA 30126 | | | | | |
| | | | an order was entered on 09-16-09 (Doc#1628) determining that POC is a wage priority claim for $10,950.00, and a nonpriority unsecured for $1,145.66, pursuant to an Objection filed 07-27-09 (Doc#1506). Initial address was 12124 Madison Dr, Atlanta, GA 30346. On 08-28-09 by Doc# 1577 the address was changed to the above. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 321 | Keri Adams | Priority | | $6,865.40 | $0.00 | $4,319.89 |
| | 940 Grimes Bridge Road | 08/17/07 | | $4,319.89 | | |
| | Roswell, GA 30075 | | | | | |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 322P | John M O Kelley | Priority | | $5,250.00 | $0.00 | $1,492.68 |
| | 1047 Windsor Lake Cove | 08/16/07 | | $1,492.68 | | |
| | Atlanta., GA 30319 | | | | | |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 322U | John M O Kelley | Unsecured | | $5,250.00 | $0.00 | $3,450.00 |
| | 1047 Windsor Lake Cove | 08/16/07 | | $3,450.00 | | |
| | Atlanta., GA 30319 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 323P | Angela Tudeen | Priority | | $17,246.43 | $0.00 | $6,806.24 |
| | 2080 Pearwood Path | 08/14/07 | | $6,806.24 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 323U | Angela Tudeen | Unsecured | | $17,246.43 | $0.00 | $6,296.43 |
| | 2080 Pearwood Path | 08/14/07 | | $6,296.43 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 324 | Charlotte Canfield | Priority | | $1,797.27 | $0.00 | $1,380.02 |
| | 2603 Grist Mill Rd. | 08/14/07 | | $1,380.02 | | |
| | Marietta, GA 30068 | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 325P | Gary Tudeen | Priority | | $3,081.89 | $0.00 | $2,255.77 |
| | 2080 Pearwood Path | 08/14/07 | | $2,255.77 | | |
| | Roswell, GA 30076 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,018.92 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 325U | Gary Tudeen<br>2080 Pearwood Path<br><br>Roswell, GA 30076 | Unsecured<br>08/14/07 | | $3,081.89<br>$62.97 | $0.00 | $62.97 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3018.92, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 326 | Lisa Gaucher<br>210 Mincey Way<br><br>Woodstock, GA 30188 | Priority<br>08/14/07 | | $5,093.97<br>$3,505.56 | $0.00 | $3,505.56 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 327P | Allyson Eman<br>2929 Holly Pointe Court<br><br>Marietta, GA 30062-6690 | Priority<br>08/21/07 | | $30,480.08<br>$7,189.70 | $0.00 | $7,189.70 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 327U | Allyson Eman<br>2929 Holly Pointe Court<br><br>Marietta, GA 30062-6690 | Unsecured<br>08/21/07 | | $19,530.08<br>$19,530.08 | $0.00 | $19,530.08 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 328P | Robert Pearson<br>1813 Big Ben Rd<br>Po Box 1513<br>Ellijay., GA 30540 | Priority<br>08/21/07 | | $15,420.09<br>$6,992.24 | $0.00 | $6,992.24 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842 SOUTHSTAR FUNDING, LLC

Claims Bar Date: 08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 328U | Robert Pearson 1813 Big Ben Rd Po Box 1513 Ellijay., GA 30540 | Unsecured 08/21/07 | | $4,470.69 $4,470.69 | $0.00 | $4,470.69 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 329S | DHI Mortgage Company, LTD c/o Tucker Hobgood; Attn: Carolyn Bertel 600 Galleria Pkwy #950 Atlanta, GA 30339 | Secured 08/17/07 | | $1,481,675.29 $0.00 | $0.00 | $0.00 |
| | | | consent order was entered on 07-29-09 (Doc# 1515) determining that POC is re-classified as a non-priority unsecured claim for the amount asserted, pursuant to First Omnibus Objection filed 07-14-09 (Doc#1442). | | | |
| | <4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | | | | | |
| 329U | DHI Mortgage Company, LTD c/o Tucker Hobgood ; Attn: Carolyn Berte 600 Galleria Pkwy #950 Atlanta, GA 30339 | Unsecured 08/17/07 | | $1,481,675.29 $1,481,675.29 | $0.00 | $1,481,675.29 |
| | | | consent order was entered on 07-29-09 (Doc# 1515) determining that POC is re-classified as a non-priority unsecured claim for the amount asserted, pursuant to First Omnibus Objection filed 07-14-09 (Doc#1442). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 330 | John F Murphy 207 Jennings Pond Court Woodstock, GA 30188-2283 | Priority 08/21/07 | | $8,357.76 $5,168.78 | $0.00 | $5,168.78 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that POC is wage claim priority to the extent of $8,357.77 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 331 | Jeffrey S. Wood c/o McCollum, Esq., of Owen, Gleaton 1230 Peachtree St. Ste 1400 Atlanta, GA 30309 | Priority 08/22/07 | | $5,621.13 $3,635.46 | $0.00 | $3,635.46 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Above address confirmed via Doc# 1811. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 332P | Bradley Holsomback 110 Gala Court Roswell., GA 30075 | Priority 08/20/07 | | $22,918.74 $6,387.54 | $0.00 | $6,387.54 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $10,741.09 as gross wage claim, and $12,177.65 is re-classified as a non-priority unsecured | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 332U | Bradley Holsomback 110 Gala Court Roswell., GA 30075 | Unsecured 08/20/07 | | $22,918.74 $12,177.65 | $0.00 | $12,177.65 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $10,741.09, and $12,177.65 is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 333 | Bruce Kastner 6340 North Glen Drive Cumming., GA 30040 | Priority 08/22/07 | | $10,133.18 $6,476.38 | $0.00 | $6,476.38 |
| | | | No objection necessary.  POC 333 allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority are confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  An order was entered on 09-16-09 (Doc#1614) determining that  POC 375 is a duplicate of POC 333, and POC 375 is disallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 334 | Interthinx, Inc c/o Insurance Services Office Law Dept 545 Washington Blvd Jersey City, NJ 07310-1686 | Unsecured 08/17/07 | | $41,734.50 $41,734.50 | $0.00 | $41,734.50 |
| | | | ARE #334 & 391 DUPLICATES? IF UNSECURED NON-PRIORITY, IT DOES NOT MATTER UNLESS MAKE DISTRIBUTION TO SAME. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 335 | National Community Reinvestment Coalition 727 15th St NW 9th Floor Washington, DC 20005 | Unsecured 08/23/07 | | $281,250.00 $281,250.00 | $0.00 | $281,250.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 336S | Orchid Island TRS, LLC f/k/a Opteum Financial Svcs c/o Amy Alcoke Quackenboss of Hunton & W 600 Peachtree Street NE, Ste 4100 Atlanta, GA 30308 | Secured 08/24/07 | | $867,570.28 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 12-23-09 (Doc# 1798) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $867,570.28, pursuant to an Objection filed 07-24-09 (Doc#1498). | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 336U | Orchid Island TRS, LLC f/k/a Opteum Financial Svcs c/o Amy Alcoke Quackenboss of Hunton & W 600 Peachtree Street NE, Ste 4100 Atlanta, GA 30308 | Unsecured 08/24/07 | an order was entered on 12-23-09 (Doc# 1798) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $867,570.28, pursuant to an Objection filed 07-24-09 (Doc#1498). | $867,570.28 * $867,570.28 | $0.00 | $867,570.28 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 337 | North Park 500 Associates LLLP c/o John H. Maddock III McGuireWoods LLP,901 East Carey Street Richmond, VA 23219 | Unsecured 08/24/07 | #337-1 EXPRESSLY NON-PRIORITY UNSECURED. #337-1 EXPRESSLY AMENDED BY 337-2 AND 337-3 (WHICH ARE THE SAME) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 337 -2 | North Park 500 Associates LLLP c/o John H. Maddock III McGuireWoods LLP,901 East Carey Street Richmond, VA 23219 | Unsecured 08/24/07 | #337-1 EXPRESSLY NON-PRIORITY UNSECURED. #337-1 EXPRESSLY AMENDED BY 337-2 AND 337-3 (WHICH ARE THE SAME) | $91,615.89 $91,615.89 | $0.00 | $91,615.89 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 337 -3 | North Park 500 Associates LLLP c/o John H. Maddock III McGuireWoods LLP,901 East Carey Street Richmond, VA 23219 | Unsecured 08/24/07 | #337-1 EXPRESSLY NON-PRIORITY UNSECURED. #337-1 EXPRESSLY AMENDED BY 337-2 AND 337-3 (WHICH ARE THE SAME) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 338A | Morehead Square Associates LLC c/o Bess M. Parrish,Alston & Bird LLP,1201 West Peachtree Street Atlanta, GA 30309-3424 | Admin Ch. 7 08/24/07 | an order was entered on 09-16-09 (Doc#1624) determining that POC is is re-classified as a non-priority unsecured claim in the amount of $23,034.13, and is not secured, priority, or administrative in any amount, pursuant to Objection filed 07-20-09 (Doc#1469). | $0.00 $0.00 | $0.00 | $0.00 |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 338S | Morehead Square Associates LLC c/o Bess M. Parrish,Alston & Bird LLP,1201 West Peachtree Street Atlanta, GA 30309-3424 | Secured 08/24/07 | an order was entered on 09-16-09 (Doc#1624) determining that POC is is re-classified as a non-priority unsecured claim in the amount of $23,034.13, and is not secured, priority, or administrative in any amount, pursuant to Objection filed 07-20-09 (Doc#1469). | $0.00 $0.00 | $0.00 | $0.00 |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |

(*) Denotes objection to Amount Filed

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 338U | Morehead Square Associates LLC c/o Bess M. Parrish,Alston & Bird LLP,1201 West Peachtree Street Atlanta, GA 30309-3424 | Unsecured 08/24/07 | | $0.00 $23,034.13 | $0.00 | $23,034.13 |
| | | | an order was entered on 09-16-09 (Doc#1624) determining that POC is is re-classified as a non-priority unsecured claim in the amount of $23,034.13, and is not secured, priority, or administrative in any amount, pursuant to Objection filed 07-20-09 (Doc#1469). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 339 | IndyMac Bank, F.S.B. c/o Gregory M. Taube,Nelson Mullins Riley & Scarborough,999 Peachtree Street Atlanta, GA 30309 | Unsecured 08/24/07 | | $734,437.00 $734,437.00 | $0.00 | $734,437.00 |
| | | | #284-2 expressly amends and therefore supercedes #284. #339 appears to be the attachment to #284-2 without a cover POC form. #339 makes express reference to 284-2. #339 is a duplicate of 284-2. ONLY IMPORTANT IF DISTRIBUTION TO NON-PRIORITY UNSECUREDS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 340A | Morehead Square Associates LLC c/o Bess M. Parrish,Alston & Bird LLP,1201 West Peachtree Street Atlanta, GA 30309-3424 | Admin Ch. 7 08/24/07 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1624) determining that POC is is re-classified as a non-priority unsecured claim in the amount of $7,850.22, and is not secured, priority, or administrative in any amount, pursuant to Objection filed 07-20-09 (Doc#1469). | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 340S | Morehead Square Associates LLC c/o Bess M. Parrish,Alston & Bird LLP,1201 West Peachtree Street Atlanta, GA 30309-3424 | Secured 08/24/07 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1624) determining that POC is is re-classified as a non-priority unsecured claim in the amount of $7,850.22, and is not secured, priority, or administrative in any amount, pursuant to Objection filed 07-20-09 (Doc#1469). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 340U | Morehead Square Associates LLC c/o Bess M. Parrish,Alston & Bird LLP,1201 West Peachtree Street Atlanta, GA 30309-3424 | Unsecured 08/24/07 | | $7,850.22 $7,850.22 | $0.00 | $7,850.22 |
| | | | an order was entered on 09-16-09 (Doc#1624) determining that POC is is re-classified as a non-priority unsecured claim in the amount of $7,850.22, and is not secured, priority, or administrative in any amount, pursuant to Objection filed 07-20-09 (Doc#1469). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 341S | Washington Mutual Bank c/o Troutman Sanders 600 Peachtree Street NE, Ste 5200 Atlanta, GA 30308 | Secured 08/24/07 | | 219,339,203.00 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-17-09 (Doc#1646) correcting and re-classifying as a non-priority unsecured claim for the amount asserted, pursuant to an Objection filed 07-30-09 (Doc#1518). | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:     08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 341U | Washington Mutual Bank | Unsecured | | 219,339,203.00 | $0.00 | 219,339,203.00 |
| | c/o Troutman Sanders | 08/24/07 | | 219,339,203.00 | | |
| | 600 Peachtree Street NE, Ste 5200 | | an order was entered on 09-17-09 (Doc#1646) correcting and re-classifying as a non-priority unsecured claim for the amount asserted, pursuant to an Objection filed 07-30-09 (Doc#1518). | | | |
| | Atlanta, GA 30308 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 342P | Andrea Leclaire | Priority | | $1,183.16 | $0.00 | $963.26 |
| | 2395 Brownstone Ct. | 08/23/07 | | $963.26 | | |
| | Marietta, GA 30062 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,183.15 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 342U | Andrea Leclaire | Unsecured | | $1,183.16 | $0.00 | $0.01 |
| | 2395 Brownstone Ct. | 08/23/07 | | $0.01 | | |
| | Marietta, GA 30062 | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $1,183.15, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 343 | Recharge & Recycle, Inc. | Unsecured | | $26,494.21 | $0.00 | $26,494.21 |
| | 6649-i Peachtree Industrial Blvd. | 08/23/07 | | $26,494.21 | | |
| | Norscross, GA 30092 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 344 | Julian A Jarman | Priority | | $6,323.65 | $0.00 | $4,051.32 |
| | 205 Esat 57th Street | 08/20/07 | | $4,051.32 | | |
| | Savannah, GA 31405 | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initially, the address was listed as 579 Johnson Ferry Rd. ,  Atlanta, GA 30328.   On 10-20-09 via doc#1729, "Alex Jarman" changed it  to the above address. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 345P | Megan Lewis | Priority | | $11,850.30 | $0.00 | $6,498.94 |
| | 117 West Ridge Way | 08/24/07 | | $6,498.94 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 345U | Megan Lewis<br>117 West Ridge Way<br><br>Roswell., GA 30076 | Unsecured<br>08/24/07 | | $900.30<br>$900.30 | $0.00 | $900.30 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 346 | Robert Franck Jr<br>2380 Fenwick Way<br><br>Virginia Beach., VA 23453 | Priority<br>08/24/07 | | $1,800.00<br>$1,468.30 | $0.00 | $1,468.30 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 347 | Gary L. Griner<br>c/o Jeremy P. Monteiro, Atty.<br>120 S. LaSalle Street, Suite 1800<br>Chicago, IL 60603 | Unsecured<br>08/27/07 | | $35,000.00<br>$35,000.00 | $0.00 | $35,000.00 |
| | | | POC ASSERTS NON-PRIORITY UNSECURED. Court decision attached. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 348 | ePlus Technology, inc.<br>Eric D. Westrate, Mailstop 191<br>13595 Dulles Technology Dr.<br>Herndon, VA 20171-3413 | Unsecured<br>08/24/07 | | $43,448.63<br>$43,448.63 | $0.00 | $43,448.63 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 349 | WELLS FARGO HOME MORTGAGE<br>ATTN: MICHAEL H<br>ONE HOME CAMPUS,MAC X2301-018<br>DES MOINES, IA 50328-0001 | Unsecured<br>08/24/07 | | $469,860.00<br>$469,860.00 | $0.00 | $469,860.00 |
| | | | #349, #350, & #351 HAVE DIFFERENT DOCUMENTS ATTACHED AND DO NOT EXPRESSLY AMEND EACH OTHER. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 350 | WELLS FARGO HOME MORTGAGE<br>ATTN: MICHAEL H<br>ONE HOME CAMPUS,MAC X2301-018<br>DES MOINES, IA 50328-0001 | Unsecured<br>08/24/07 | | $742,002.87<br>$742,002.87 | $0.00 | $742,002.87 |
| | | | #349, #350, & #351 HAVE DIFFERENT DOCUMENTS ATTACHED AND DO NOT EXPRESSLY AMEND EACH OTHER. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 351 | WELLS FARGO HOME MORTGAGE ATTN: MICHAEL H ONE HOME CAMPUS,MAC X2301-018 DES MOINES, IA 50328-0001 | Unsecured 08/24/07 | #349, #350, & #351 HAVE DIFFERENT DOCUMENTS ATTACHED AND DO NOT EXPRESSLY AMEND EACH OTHER. | $5,830.00 $5,830.00 | $0.00 | $5,830.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 352 | Thomas Andrew McIntosh 1150 Briar Vista Terrace Atlanta, GA 30324 | Priority 08/24/07 | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | $8,153.37 $5,053.05 | $0.00 | $5,053.05 |
| | <5300-00   Wages>,  510 | | | | | |
| 353P | Jason A Baker 3001 Ridgepoint Lane Woodstock, GA 30188 | Priority 08/24/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,126.89 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 510 Carrington Ct, Canton, GA 30115, was changed to above via Doc#1530 | $6,126.89 $3,170.41 | $0.00 | $3,170.41 |
| | <5300-00   Wages>,  510 | | | | | |
| 353U | Jason A Baker 3001 Ridgepoint Lane Woodstock, GA 30188 | Unsecured 08/24/07 | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $4,126.89, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address of 510 Carrington Ct, Canton, GA 30115 was changed to above via Doc #1530. | $6,126.89 $2,000.00 | $0.00 | $2,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 354S | Countrywide Home Loans, Inc. c/o Robert Trodella, Jr. 333 Bush St. San Francisco, CA 94104-2806 | Secured 08/27/07 | an order was entered on 09-16-09 (Doc#1627) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $2,209,677.00, pursuant to an Objection filed 07-24-09 (Doc#1495). | $2,209,677.00 $0.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 354U | Countrywide Home Loans, Inc.<br>c/o Robert Trodella, Jr.<br>333 Bush St.<br>San Francisco, CA 94104-2806 | Unsecured<br>08/27/07 | | $2,209,677.00<br>$220,967.00 | $0.00 | $220,967.00 |
| | | | an order was entered on 09-16-09 (Doc#1627) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $2,209,677.00, pursuant to an Objection filed 07-24-09 (Doc#1495). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 355 | Lindsay Davies<br>1826 Meadowood Drive<br>Marietta., GA 30062 | Priority<br>08/23/07 | | $2,547.47<br>$1,926.20 | $0.00 | $1,926.20 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 356 | Quinton Hubbard<br>4333 River Vista Road<br>Ellenwood, GA 30294 | Priority<br>08/23/07 | | $1,800.00<br>$1,491.84 | $0.00 | $1,491.84 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2437 Charleston Pointe Ct SE, Atlanta, GA 30316. Address changed to above via Doc# 1956. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 357P | Chris Schubert<br>4443 Old Mabry Place Ne<br>Roswell., GA 30075 | Priority<br>08/24/07 | | $4,430.33<br>$2,940.21 | $0.00 | $2,940.21 |
| | | | an order was entered on 09-16-09 (Doc#1622) determining that  POC is wage claim priority to the extent of $4,430.33 as gross wage claim, and $365.50 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1466).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 357S | Chris Schubert<br>4443 Old Mabry Place Ne<br>Roswell., GA 30075 | Secured<br>08/24/07 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1622) determining that  POC is wage claim priority to the extent of $4,430.33, and $365.50 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1466). | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 357U | Chris Schubert | Unsecured | | $365.50 | $0.00 | $365.50 |
| | 4443 Old Mabry Place Ne | 08/24/07 | | $365.50 | | |
| | Roswell., GA 30075 | | an order was entered on 09-16-09 (Doc#1622) determining that POC is wage claim priority to the extent of $4,430.33, and $365.50 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1466). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 358 | Janet Farmer | Priority | | $1,000.00 | $0.00 | $923.50 |
| | 12765 Morningpark Circle | 08/27/07 | | $923.50 | | |
| | Alpharetta, GA 30004 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 359 | Goldman Sachs Mortgage Company | Secured | | $0.00 | $0.00 | $0.00 |
| | c/o Cleary, Gottlieb, Steen & Hamilton | 08/27/07 | | $0.00 | | |
| | One Liberty Plaza | | Goldman Sachs waived all amounts, including this POC, per order entered 12-09-09 (Doc# 1773) approving Motion filed at Doc# 1738. Separate withdrawal of POC in Doc# 1805 filed 01-07-10 | | | |
| | New York, NY 10006 | | | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 360 | Karen L Thomas | Priority | | $3,863.95 | $0.00 | $2,616.37 |
| | 2028 Cobblestone Cir. | 08/27/07 | | $2,616.37 | | |
| | Atlanta, GA 30319 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2509 Monterey Drive, Marietta, GA 30068. Address changed to above on 01-22-10 at Doc#1856. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 361 | Christopher Marion | Priority | | $9,894.46 | $0.00 | $5,982.48 |
| | 3707 Gardenside Drive | 08/23/07 | | $5,982.48 | | |
| | Huntsville, AL 35810 | | Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 362P | Neva French | Priority | | $5,342.00 | $0.00 | $2,661.96 |
| | 1000 Hickory View Court | 08/24/07 | | $2,661.96 | | |
| | Marietta., GA 30064 | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,325.55 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, | | | |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document      Page 185 of 230

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 362U | Neva French 1000 Hickory View Court Marietta., GA 30064 | Unsecured 08/24/07 | | $5,342.00 $2,018.45 | $0.00 | $2,018.45 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that  POC is wage claim priority to the extent of $3,325.55, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 363P | Michelle Ware de Rosayro 608 Tennessee Avenue Alexandria, VA 22305 | Priority 08/20/07 | | $29,348.71 $6,806.24 | $0.00 | $6,806.24 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address of 321 S. Pitt Street, Alexandria, VA 22314 was changed to above via Doc #1450. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 363U | Michelle Ware de Rosayro 608 Tennessee Avenue Alexandria, VA 22305 | Unsecured 08/20/07 | | $18,398.71 $18,398.71 | $0.00 | $18,398.71 |
| | | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). Initial address of 321 S. Pitt Street, Alexandria, VA 222314 was changed to above via Doc #1450. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 364 | Cheryl Port 376 Caswyck Trace Alpharetta, GA 30022 | Priority 08/29/07 | | $2,396.13 $1,664.68 | $0.00 | $1,664.68 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 4605 Treelodge Pkwy, Dunwoody, GA 30350. Change of Address Request changed it to above, at Doc# 1883 | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 365 | State of Michigan, Department of Treasury<br>3030 W. Grand Blvd.<br>Suite 10-200<br>Detroit, MI 48202<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>08/29/07 | DOC#650 WITHDREW POC#365 | $15,000.00<br>$0.00 | $0.00 | $0.00 |
| 366 | Anngenette Olson<br>14185 Old Course Drive<br><br>Roswell, GA 30075<br><br><5300-00  Wages>,  510 | Priority<br>08/27/07 | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $3,826.40<br>$2,784.02 | $0.00 | $2,784.02 |
| 367 | Residential Funding LLC<br>Paul V Possinger Winston & Strawn<br>35 W Wacker Drive<br>Chicago, IL 60601<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/27/07 | This claim is deemed amended to reflect a claim in the amount of $11,264,573.65 as a non-priority, unsecured claim, without prejudice to the right of RFC to further amend the amount of its non-priority, unsecured claim upon its establishment of additional loss, and without prejudice to the right of the Trustee to object to any amendment of the RFC Claim or to seek an estimation of the RFC Claim by the Bankruptcy Court; per order entered 12-09-09 (Doc# 1774) approving Motion at Doc# 1737 | $8,893,002.00<br>$11,264,573.65 | $0.00 | $11,264,573.65 |
| 368 | Kimberly Kasubke<br>4075 Arizona St. -C<br><br>San Diego, CA 92104<br><br><5300-00  Wages>,  510 | Priority<br>08/27/07 | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount  in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | $1,800.00<br>$1,337.60 | $0.00 | $1,337.60 |
| 369P | Dawn L Baker<br>3001 Ridgepoint Lane<br><br>Woodstock, GA 30188<br><br><5300-00  Wages>,  510 | Priority<br>08/27/07 | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,389.42 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial name and address of Dawn L. Sellers, 643 West Oaks Drive, Woodstock, GA 30118 were changed to above via Doc# 1482. | $2,733.00<br>$1,089.38 | $0.00 | $1,089.38 |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 369U | Dawn L Baker<br>3001 Ridgepoint Lane<br><br>Woodstock, GA 30188 | Unsecured<br>08/27/07 | | $2,733.00<br>$1,343.58 | $0.00 | $1,343.58 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,389.42, and the excess if re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial name and address of Dawn L. Sellers, 643 West Oaks Drive, Woodstock, GA 30118 were changed to above via Doc #1482. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 370 | Timothy Ross<br>12 Beechwood Dr.<br><br>Ivoryton, CT 06442 | Priority<br>08/27/07 | | $1,800.00<br>$1,576.30 | $0.00 | $1,576.30 |
| | | | Claim allowed as wage claim priority in the gross amount in the above "filed" field. The claimed amount and priority is confirmed by the books and records. The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 385 Brook Street, Rocky Hill, CT 06067, was changed to above via Doc#1866. | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 371 | HSBC Mortgage Services, Inc.<br>c/o Michael L. Molinaro,Loeb & Loeb LLP,321 North Clark Street, Ste 2300<br>Chicago, IL 60610 | Unsecured<br>08/27/07 | | $14,528,127.95<br>$0.00 | $0.00 | $0.00 |
| | | | CLERK LISTS #300 AS UNSECURED NON-PRIORITY. CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300. #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 372S | Lehman Brothers Bank FSB<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | Secured<br>08/27/07 | | $634,408.58<br>$0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1629) determining that POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $676,973.21, pursuant to an Objection filed 07-24-09 (Doc#1496). | | | |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document          Page 188 of 230

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 372U | Lehman Brothers Bank FSB<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | Unsecured<br>08/27/07 | | $42,564.63<br>$676,973.21<br>an order was entered on 09-16-09 (Doc#1629) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $676,973.21, pursuant to an Objection filed 07-24-09 (Doc#1496). | $0.00 | $676,973.21 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 373S | Aurora Loan Services LLC<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | Secured<br>08/27/07 | | $1,207,778.94<br>$0.00<br>an order was entered on 09-16-09 (Doc#1630) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $1,207,778.94, pursuant to an Objection filed 07-24-09 (Doc#1497). | $0.00 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 373U | Aurora Loan Services LLC<br>Latham & Watkins LLP<br>885 Third Avenue<br>New York, NY 10022 | Unsecured<br>08/27/07 | | $1,207,778.94<br>$1,207,778.94<br>an order was entered on 09-16-09 (Doc#1630) determining that  POC is not a secured or priority claim for any amount, but is a nonpriority unsecured for $1,207,778.94, pursuant to an Objection filed 07-24-09 (Doc#1497). | $0.00 | $1,207,778.94 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 374 | Nancy Vu<br>5210 W. Wisteria Pl.<br><br>Santa Ana, CA 92704 | Priority<br>08/30/07 | | $6,617.57<br>$3,944.09<br>Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | $0.00 | $3,944.09 |
| | <5300-00  Wages>,  510 | | | | | |
| 375 | Bruce Kastner<br>6340 North Glen Drive<br><br>Cumming., GA 30040 | Priority<br>08/22/07 | | $10,133.18<br>$0.00<br>an order was entered on 09-16-09 (Doc#1614) determining that  POC 375 is a duplicate of POC 333, and POC 375 is disallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481). | $0.00 | $0.00 |
| | <5300-00  Wages>,  510 | | | | | |
| 376P | Deborough Highsmith Newlin dba<br>Compliance Consulting Group<br>Debbie Newlin<br>207 Jennings Pond Ct<br>Woodstock, GA 30188 | Priority<br>08/23/07 | | $820.00<br>$0.00<br>an order was entered on 09-17-09 (Doc#1644) determining that  POC is not a wage claim priority for any amount, but is a nonpriority unsecured for $820.00, pursuant to an Objection filed 07-24-09 (Doc#1490). | $0.00 | $0.00 |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 376U | Deborough Highsmith Newlin dba Compliance Consulting Group<br>Debbie Newlin<br>207 Jennings Pond Ct<br>Woodstock, GA 30188 | Unsecured<br>08/23/07 | | $820.00<br>$820.00 | $0.00 | $820.00 |
| | an order was entered on 09-17-09 (Doc#1644) determining that POC is not a wage claim priority for any amount, but is a nonpriority unsecured for $820.00, pursuant to an Objection filed 07-24-09 (Doc#1490). | | | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 377 | Gregory M Szad<br>647 Ridgecrest Dr.<br>Mooresville, NC 28115 | Priority<br>08/27/07 | | $1,800.00<br>$1,462.30 | $0.00 | $1,462.30 |
| | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 150 Sink Farm Road, Mooresville, NC 28115. Change of Address Request checnged it to above at Doc# 1875. | | | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 378P | Linda Hayes<br>206 Charles Street<br>Winter Springs, FL 32708-2608 | Priority<br>08/29/07 | | $2,000.00<br>$816.50 | $0.00 | $816.50 |
| | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,000.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. Initial address was 345 W. Hornbeam Dr., Longwood, FL 32779. Change of Address Request chenged it to above at Doc# 1877. | | | | | |
| | <5300-00 Wages>, 510 | | | | | |
| 378U | Linda Hayes<br>206 Charles Street<br>Winter Springs, FL 32708-2608 | Unsecured<br>08/29/07 | | $2,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,000.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). Initial address was 345 W. Hornbeam Dr., Longwood, FL 32779. Change of Address Request changed it to above at Doc# 1877. | | | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 379 | Ying Ao<br>795 Kimball Park Court<br>Alpharetta, GA 30022 | Priority<br>08/29/07 | | $1,200.00<br>$2,990.30 | $0.00 | $2,990.30 |
| | an order was entered on 09-16-09 (Doc#1612) determining that POC is wage claim priority for $4,087.91 as gross wage claim, pursuant to an Objection filed 07-22-09 (Doc#1484). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 380P | Dushan Monchilovich<br>2325 Glen Chase Lane<br><br>Lawrenceville., GA 30044 | Priority<br>08/28/07 | | $11,128.87<br>$6,859.47 | $0.00 | $6,859.47 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 380U | Dushan Monchilovich<br>2325 Glen Chase Lane<br><br>Lawrenceville., GA 30044 | Unsecured<br>08/28/07 | | $11,128.87<br>$178.87 | $0.00 | $178.87 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 381 | Miles McGoff & Moore<br>Suite 400<br>4360 Chamblee Dunwoody Rd.<br>Atlanta, GA 30341-1055 | Unsecured<br>08/28/07 | | $66,643.27<br>$66,643.27 | $0.00 | $66,643.27 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 382 | Christie Remaly<br>950 Forest Acres Ct<br><br>Nashville., TN 37220 | Priority<br>08/27/07 | | $1,800.00<br>$1,394.30 | $0.00 | $1,394.30 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that  POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 383 | Rhonda Wendt Gall<br>1509 Dickens Place<br><br>Kennesaw, GA 30144 | Priority<br>08/27/07 | | $2,400.00<br>$2,087.63 | $0.00 | $2,087.63 |
| | | | an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $2,768.61 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initially, creditor's address was #405, 2900 George Busbee Pkwy, Kennesaw, GA 30144. On 09-04-09, by Doc# 1588, it was changed to #2205,    4044 George Busbee Pkwy, Kennesaw , GA  30144.  On 10-20-09, by Doc# 1729, it was changed to above address. On 01-20-10, the above address was confirmed at Doc#1836. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 384 | Deana Francois<br><br>12f The Hamlet<br><br>Enfield., CT 06082 | Priority<br>08/28/07 | | $1,800.00<br>$1,513.30 | $0.00 | $1,513.30 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). On 08-17-09 by Doc# 1569, creditor disputed Tee's objection to "excuse" the $1,800.00. The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 385P | Donald A Bolden<br>1983 Clairmont Terr.<br><br>Atlanta., GA 30345 | Priority<br>08/28/07 | | $19,000.00<br>$6,830.17 | $0.00 | $6,830.17 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 385U | Donald A Bolden<br>1983 Clairmont Terr.<br><br>Atlanta., GA 30345 | Unsecured<br>08/28/07 | | $8,050.00<br>$8,050.00 | $0.00 | $8,050.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 386P | Mark Sofia<br>16 Candeub Ct.<br><br>Manalapan., NJ 07726 | Priority<br>08/28/07 | | $2,977.48<br>$1,543.69 | $0.00 | $1,543.69 |
| | | | an order was entered on 09-16-09 (Doc#1613) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and allowing it as a non-priority unsecured claim in the amount of $1,177.48, pursuant to Objection filed 07-22-09 (Doc#1485). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 386U | Mark Sofia<br>16 Candeub Ct.<br><br>Manalapan., NJ 07726 | Unsecured<br>08/28/07 | | $2,977.48<br>$1,177.48 | $0.00 | $1,177.48 |
| | | | an order was entered on 09-16-09 (Doc#1613) determining that POC is wage claim priority to the extent of $1,800.00, and allowing it as a non-priority unsecured claim in the amount of $1,177.48, pursuant to Objection filed 07-22-09 (Doc#1485). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 387P | Marie T White<br>131 Arrowood Court<br><br>Alpharetta, GA 30004 | Priority<br>08/20/07 | | $3,500.00<br>$1,636.85 | $0.00 | $1,636.85 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $2,000.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 387U | Marie T White<br>131 Arrowood Court<br><br>Alpharetta, GA 30004 | Unsecured<br>08/20/07 | | $3,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $2,000.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 388P | Chad Heffernan<br>7525 Sw 167th St<br><br>Vill.Palm.Bay., FL 33157 | Priority<br>08/27/07 | | $2,540.00<br>$1,498.30 | $0.00 | $1,498.30 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 388U | Chad Heffernan<br>7525 Sw 167th St<br><br>Vill.Palm.Bay., FL 33157 | Unsecured<br>08/27/07 | | $2,540.00<br>$740.00 | $0.00 | $740.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $1,800.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 389 | Mary Whiting<br>2659 Beddington Way<br><br>Suwanee., GA 30024 | Priority<br>08/27/07 | | $6,109.00<br>$4,151.04 | $0.00 | $4,151.04 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 390 | Craig Van Stone<br>2550 S. University Blvd. Apt 607<br><br>Denver, CO 80210 | Priority<br>08/27/07 | | $1,800.00<br>$1,356.30 | $0.00 | $1,356.30 |
| | | | Claim allowed wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2499 S Colorado Blvd., #809, Denver, CO 80222. Address changed to above via Doc# 1967. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 391 | Interthinx, Inc<br>c/o Insurance Services Office<br>545 Washington Blvd<br>Jersey City, NJ 07310-1686 | Unsecured<br>08/17/07 | | $41,734.50<br>$41,734.50 | $0.00 | $41,734.50 |
| | | | ARE #334 & 391 DUPLICATES? IF UNSECURED NON-PRIORITY, IT DOES NOT MATTER UNLESS MAKE DISTRIBUTION TO SAME. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 392P | Linda D Hinkle<br>4710 Broadwater Trl.<br><br>Duluth., GA 30096 | Priority<br>08/30/07 | | $4,088.67<br>$2,553.84 | $0.00 | $2,553.84 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,448.67 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 392U | Linda D Hinkle<br>4710 Broadwater Trl.<br><br>Duluth., GA 30096 | Unsecured<br>08/30/07 | | $4,088.67<br>$640.00 | $0.00 | $640.00 |
| | | | an order was entered on 09-16-09 (Doc#1637) determining that POC is wage claim priority to the extent of $3,448.67, and the excess is re-classified as a non-priority unsecured claim, pursuant to Third Omnibus Objection filed 07-16-09 (Doc#1447&1448). | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 393 | Incentive Solutions, Inc.<br>c/o Roger Krause, Esq.<br>Suite 3250,950 E. Paces Ferry Road<br>Atlanta, GA 30326 | Unsecured<br>08/30/07 | | $14,114.41<br>$14,114.41 | $0.00 | $14,114.41 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 394 | Debi Fletchall<br>22252 Brittlewood Circle<br><br>Lake Forest., CA 92630 | Priority<br>08/27/07 | | $7,310.18<br>$4,491.21 | $0.00 | $4,491.21 |
| | | | an order was entered on 09-16-09 (Doc#1636) determining that POC is wage claim priority in the gross amount in the above "filed" field, pursuant to Second Omnibus Objection filed 07-13-09 (Doc#1439). The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 395P | Todd Madison | Priority | | $13,055.81 | $0.00 | $6,498.94 |
| | 645 Waterbrook Terrace | 08/27/07 | | $6,498.94 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00 as gross wage claim, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 395U | Todd Madison | Unsecured | | $2,085.81 | $0.00 | $2,085.81 |
| | 645 Waterbrook Terrace | 08/27/07 | | $2,085.81 | | |
| | Roswell., GA 30076 | | an order was entered on 09-16-09 (Doc#1635) determining that  POC is wage claim priority to the extent of $10,950.00, and the excess is re-classified as a non-priority unsecured claim, pursuant to First Omnibus Objection filed 07-09-09 (Doc#1433). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 396 | Elizabeth Mansfield | Priority | | $3,681.47 | $0.00 | $2,424.57 |
| | 402 Granville Ct NE | 09/04/07 | | $2,424.57 | | |
| | Atlanta, GA 30328 | | Claim allowed wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax.  Initial address was 2016 Ellwyn Dr, Atlanta, GA 30341. Address changed to above via Doc# 1974. | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 397P | Matthew Blake Adcock | Priority | | $3,513.89 | $0.00 | $2,414.09 |
| | Apt. 104 | 08/29/07 | | $2,414.09 | | |
| | 2232 Dunseath Ave | | an order was entered on 09-16-09 (Doc#1623) determining that  POC is wage claim priority to the extent of $3,513.89 as gross wage claim, and $289.89 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1467).  The amount in the "allowed" field above is the wage claim net of withholding tax. | | | |
| | Atlanta, GA 30318 | | | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 397S | Matthew Blake Adcock | Secured | | $0.00 | $0.00 | $0.00 |
| | Apt. 104 | 08/29/07 | | $0.00 | | |
| | 2232 Dunseath Ave | | an order was entered on 09-16-09 (Doc#1623) determining that  POC is wage claim priority to the extent of $3,513.89, and $289.89 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1467). | | | |
| | Atlanta, GA 30318 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 397U | Matthew Blake Adcock<br>Apt. 104<br>2232 Dunseath Ave<br>Atlanta, GA 30318 | Unsecured<br>08/29/07 | | $289.89<br>$289.89 | $0.00 | $289.89 |
| | | | an order was entered on 09-16-09 (Doc#1623) determining that POC is wage claim priority to the extent of $3,513.89, and $289.89 is re-classified as a non-priority unsecured claim, and is not secured in any amount, pursuant to Objection filed 07-20-09 (Doc#1467). | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 398 | HSBC Mortgage Services, Inc.<br>f/k/a Household Financial Services, Inc.<br>Attn: Michael L. Molinaro, Esq.,Loeb & L<br>Chicago, IL 60610 | Unsecured<br>09/12/07 | | $16,454,822.05<br>$0.00 | $0.00 | $0.00 |
| | | | CLERK LISTS #300 AS UNSECURED NON-PRIORITY. CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300. #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 398 -2 | HSBC Mortgage Services, Inc.<br>f/k/a Household Financial Services, Inc.<br>Attn: Michael L. Molinaro, Esq.,Loeb & L<br>Chicago, IL 60610 | Unsecured<br>09/12/07 | | $16,454,822.05<br>$0.00 | $0.00 | $0.00 |
| | | | CLERK LISTS #300 AS UNSECURED NON-PRIORITY. CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300. #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.

<7100-00   General Unsecured § 726(a)(2)>,  610

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 -3 | HSBC Mortgage Services, Inc. f/k/a Household Financial Services, Inc. Attn: Michael L. Molinaro, Esq.,Loeb & L Chicago, IL 60610 | Unsecured 09/12/07 | | $16,454,822.05 $0.00 | $0.00 | $0.00 |

CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.

<7100-00   General Unsecured § 726(a)(2)>,  610

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 -4 | HSBC Mortgage Services, Inc. f/k/a Household Financial Services, Inc. Attn: Michael L. Molinaro, Esq.,Loeb & L Chicago, IL 60610 | Unsecured 09/12/07 | | $16,454,822.05 $0.00 | $0.00 | $0.00 |

CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. 398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.

<7100-00   General Unsecured § 726(a)(2)>,  610

# Claims Register

## Case: 07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 398 -5 | HSBC Mortgage Services, Inc. f/k/a Household Financial Services, Inc. Attn: Michael L. Molinaro, Esq.,Loeb & L Chicago, IL 60610 | Unsecured 09/12/07 | | $16,454,822.05 $0.00 | $0.00 | $0.00 |

CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.

\<7100-00   General Unsecured § 726(a)(2)\>,   610

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 399 | Hanieh Moussavian 9806 Doriath Circle Orlando, FL 32825 | Priority 09/10/07 | | $1,000.00 $0.00 | $0.00 | $0.00 |

an order was entered on 09-16-09 (Doc#1614) determining that  POC 399 is a duplicate of POC 287, and POC 399 is disallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481).

\<5300-00   Wages\>,   510

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 400 | Theresa Allgaier 1353 Bridgemill Avenue Canton., GA 30114 | Priority 09/18/07 | | $5,808.02 $4,197.77 | $0.00 | $4,197.77 |

an order was entered on 09-16-09 (Doc#1638) determining that  POC is wage claim priority to the extent of $5,808.03 as gross wage claim, pursuant to Fourth Omnibus Objection filed 07-17-09 (Doc#1451).  The amount in the "allowed" field above is the wage claim net of withholding tax.

\<5300-00   Wages\>,   510

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 401 | Douglas County Treasurer Attn: Stephanie Cook 100 Third St.,PO Box 1208 Castle Rock, CO 80104 | Priority 10/11/07 | | $1,179.00 $1,179.00 | $0.00 | $1,179.00 |

The box is filled in for unsecured priority and is in the amount of $1,179.00.  The priority is based on section 507(a)(8).  One part of the claim provides that the claim is secured to extent of collateral value and then states that there is entitlement to priority status if shortfall in collateral value.  At a later point, the secured box is filled in $ and no amount inserted. The box for priority is filled in with the claim amount. The claims register lists the claim as a priority one.

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 402 | Robert L. Messer and Linda Messer<br>Mtn State Justice c/o Bren J. Pomponio,<br>1031 Quarrier St., Suite 200<br>Charleston, WV 25301<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/07 | CIVIL ACTION BASED ON LENDING | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 403 | Internal Revenue Service<br>Centralized Insolvency Operation<br>P. O. Box 21126<br>Philadelphia, PA 19114<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>11/15/07 | The IRS filed 403 and amended it (403-2).  The amended amount is $2,960.42.  The amendment is not filed as secured. Priority is claimed under (a)(8). POC 403 was amended and shows liabilities for years ended 12/31/05 ($1,722.51) and 12/31/06 ($1,096.73). According to Ms. Collins of the IRS, the amounts due were assessed by IRS as a result  of  its examination of the returns and corrections made by IRS. | $2,960.42<br>$0.00 | $0.00 | $0.00 |
| 403 -2 | Internal Revenue Service<br>Centralized Insolvency Operation<br>P. O. Box 21126<br>Philadelphia, PA 19114<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>11/15/07 | The IRS filed 403 and amended it (403-2).  The amended amount is $2,960.42.  The amendment is not filed as secured. Priority is claimed under (a)(8). POC 403 was amended and shows liabilities for years ended 12/31/05 ($1,722.51) and 12/31/06 ($1,096.73). According to Ms. Collins of the IRS, the amounts due were assessed by IRS as a result  of  its examination of the returns and corrections made by IRS. | $2,960.42<br>$2,960.42 | $0.00 | $2,960.42 |
| 404 | Williams & Prochaska PC<br>Attn: Victoria Ferraro<br>401 Church St, Suite 2600<br>Nashville, TN 37219<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/19/07 | | $5,632.47<br>$5,632.47 | $0.00 | $5,632.47 |
| 405 | State of Michigan, UIA Tax Office<br>POC Unit - Ste 11-500<br>3024 W Grand Blvd<br>Detroit, MI 48202<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>02/19/08 | The box is checked for unsecured priority and is in the amount of $90.  The priority is based on section 507(a)(8).  One part of the claim provides that if there is insufficient property for a lien to attach, the claim is said to be entitled to priority status.  At a later point, the "Secured Portion" is said to be $0.0. The claims register lists the claim as a priority one. | $90.00<br>$90.00 | $0.00 | $90.00 |
| 406 | HSBC Mortgage Services, Inc.<br>c/o Michael L. Molinaro,Loeb & Loeb<br>LLP,321 North Clark Street, Ste 2300<br>Chicago, IL 60610 | Unsecured<br>05/07/08 | CLERK LISTS #300 AS UNSECURED NON-PRIORITY.  CLERK LISTS #307 AS SECURED ALTHOUGH #307 DOES NOT ASSERT A SECURED STATUS. #307 APPEARS TO BE AN UPDATE OF #300, SINCE BOTH REFER TO SAME PURCHASE AGREEMENT AND | $16,795,476.21<br>$16,795,476.21 | $0.00 | $16,795,476.21 |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | #300 STATED THAT AMOUNT MAY INCREASE, BUT #307 DOES NOT EXPRESSLY AMEND #300.  #318 EXPRESSLY AMENDS #307, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #371 EXPRESSLY AMENDS #318, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-1 EXPRESSLY AMENDS #371, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-2 EXPRESSLY AMENDS #398-1, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-3 EXPRESSLY AMENDS #398-2, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-4 EXPRESSLY AMENDS #398-3, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  398-5 EXPRESSLY AMENDS #398-4, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY.  #406-1 EXPRESSLY AMENDS #398-5, AND THE CLERK LISTS IT AS UNSECURED NON-PRIORITY. | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 407 | Leah Cicale c/o David Soll 6 St. Albane Ave. Newtown Square, PA 19073 | Unsecured 05/19/08 | BASED ON CIVIL ACTION | $242,000.00 $242,000.00 | $0.00 | $242,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 408 | Employment Security Commission of NC Raleigh, NC | Priority 06/19/08 | This claim does assert tax priority under (a)(8). There is no specific reference in the claim to it being secured. The attachment references that interest continues to accrue. The claims register lists the claim as a priority one. No street or POB address provided on POC. | $314.99 $314.99 | $0.00 | $314.99 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 409 | Employment Security Commission of NC Raleigh, NC | Priority 06/19/08 | This claim does not specifically assert tax priority under (a)(8). There is no specific reference in the claim to it being secured. The attachment references late payment penalty. The claims register lists the claim as a priority one. No street or POB address provided on POC. | $30.60 $30.60 | $0.00 | $30.60 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 410P | Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | Priority 08/14/08 | The box for unsecured nonpriority is checked and is in the amount of $15,232.08; the box is also checked for unsecured priority and is in the amount of $12,282.97.  The priority is claimed based on section 507(a)(8).  There is no reference in the claim to it being secured. | $12,282.97 $12,282.97 | $0.00 | $12,282.97 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 410U | Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | Unsecured 08/14/08 | | $15,232.08 $15,232.08 | $0.00 | $15,232.08 |
| | | | The box for unsecured nonpriority is checked and is in the amount of $15,232.08; the box is also checked for unsecured priority and is in the amount of $12,282.97. The priority is claimed based on section 507(a)(8). There is no reference in the claim to it being secured. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 411 | 103 WEST ATTN: HELEN WOOD 103 WEST PACES FERRY ROAD NW ATLANTA, GA 30305 | Unsecured 09/08/08 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | CLERK NOTATION: NO SUCH CLAIM, ENTERED IN ERROR | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 412 | Ohio Bureau of Workers Comp. Bankruptcy Division PO Box 15567 Columbus, OH 43215 | Priority 10/03/08 | | $6,829.08 $6,829.08 | $0.00 | $6,829.08 |
| | | | The box is checked for unsecured priority and is in the amount of $6,829.08. The priority is based on section 507(a)(8). There is no reference in the claim to it being secured. The claims register lists the claim as a priority one. | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 413 | Arletha Huff 415 Fairburn Rd. #905 Atlanta., GA 30331 | Priority 12/03/08 | | $3,508.67 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1614) determining that  POC 413 is a duplicate of POC 31, and POC 413 is dissallowed in its entirety, pursuant to Objection filed 07-22-09 (Doc#1481).  On 08-17-09 by Doc # 1570, creditor filed a "concern" to the Tee's objection to duplicate POCs since the creditor believes that the creditor only filed one POC. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 414P | Dennis W. Hollingsworth, Tax Collector St Johns County Tax Collector PO Box 9001 St Augustine, FL 32085 | Priority 12/08/08 | | $126.59 $126.59 | $0.00 | $126.59 |
| | | | an order was entered on 09-16-09 (Doc#1626) determining that  POC is not a secured claim for any amount, but is an unsecured tax priority for $126.59, pursuant to an Objection filed 07-24-09 (Doc#1494). | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 414S | Dennis W. Hollingsworth, Tax Collector St Johns County Tax Collector PO Box 9001 St Augustine, FL 32085 | Secured 12/08/08 | | $126.59 $0.00 | $0.00 | $0.00 |
| | | | an order was entered on 09-16-09 (Doc#1626) determining that  POC is not a secured claim for any amount, but is an unsecured tax priority for $126.59, pursuant to an Objection filed 07-24-09 (Doc#1494). | | | |
| | <4700-07  Certain Real Property Tax Liens § 724(b)>,  100 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 415 | FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST, STE 1113 ATLANTA, GA 30303 | Priority 12/19/08 | The box is checked for unsecured priority and is in the amount of $14,017.09.  Fulton County did not check the box to identify the basis for priority. There is no reference in the claim to it being secured; the line for secured is filled in as $ 0.00. The attachment makes it clear that the claim is for 2007 taxes. The claims register lists the claim as a priority one. | $14,017.09 $14,017.09 | $0.00 | $14,017.09 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 416 | New York State Workers' Compensation Board Judgment Unit 20 Park Street Albany, NY 12207 | Unsecured 03/27/09 | poc expressly states it is non-priority unsecured | $1,340.67 $1,340.67 | $0.00 | $1,340.67 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 417P | Nikeya Venese Conner 9562 Carnes Crossing Circle Jonesboro, GA 30236 | Priority 04/11/07 | Filed POC 417 on 08-03-09.  An order was entered on 09-16-09 (Doc#1632) determining that  POC is not a wage priority claim for $4,500.00, but is a wage priority claim for $3,623.37 as gross wage claim, and a nonpriority  unsecured claim for $876.63, pursuant to an Objection filed 08-05-09 (Doc#1537).  The amount in the "allowed" field above is the wage claim net of withholding tax. | $4,500.00 $2,436.62 | $0.00 | $2,436.62 |
| | <5300-00   Wages>,  510 | | | | | |
| 417U | Nikeya Venese Conner 9562 Carnes Crossing Circle Jonesboro, GA 30236 | Unsecured 04/11/07 | Filed POC 417 on 08-03-09.  An order was entered on 09-16-09 (Doc#1632) determining that  POC is not a wage priority claim for $4,500.00, but is a wage priority claim for $3,623.37 and a nonpriority unsecured claim for $876.63, pursuant to an Objection filed 08-05-09 (Doc#1537). | $4,500.00 $876.63 | $0.00 | $876.63 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 418 | Melanie Por 923 Peachtree Street, # 737 Atlanta, GA 30309 | Priority 04/11/07 | Filed POC # 418 on 08-13-09. Claim allowed as wage claim priority in the gross amount in the above "filed" field.  The claimed amount and priority is confirmed by the books and records.  The amount in the "allowed" field above is the wage claim net of withholding tax. | $10,950.00 $6,545.94 | $0.00 | $6,545.94 |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 419 | Merscorp, Inc. <br> MERS <br> Suite 300,1818 Library Street <br> Reston, VA 20190 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/05/09 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| A10 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. <br> 3343 Peachtree Rd, NE, Suite 550 <br><br> Atlanta, GA 30326 <br> <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 <br> 04/11/07 | per 2d interim fee order entered 12-09-09 (Doc#1775) | $500,000.00 <br> $500,000.00 | $500,000.00 | $0.00 |
| A11 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. <br> 3343 Peachtree Rd, NE, Suite 550 <br><br> Atlanta, GA 30326 <br> <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 <br> 04/11/07 | per 2d interim fee order entered 12-09-09 (Doc#1775) | $10,850.14 <br> $10,850.14 | $10,850.14 | $0.00 |
| A12 | Clerk, United States Bankruptcy Court <br> United States Courthouse <br> 75 Spring Street, Room 1340 <br> Atlanta, GA 30303 <br> <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | Admin Ch.  7 <br> 04/11/07 | Per order entered 03-16-10 at Doc# 1977. | $3,500.00 <br> $3,500.00 | $3,500.00 | $0.00 |
| A13 | Harry W. Pettigrew, Trustee <br> P. O. BOX 4030 <br><br> DECATUR, GA 30031 <br><br> <2100-00   Trustee Compensation>,  200 | Admin Ch.  7 <br> 04/11/07 | per 1st interim fee order was entered 12-19-09 (Doc#230), and allowed $46,000.00 in interim trustee commission, which was paid in full. This is the Trustee's Final Commission. The total Trustee Commission as of 03-15-10 is $166,094.17. The $166,094.17 total minus the previously paid $46,000.00, results in $120,094.17 in remaining Trustee Commission. The above amount in the "allowed" field is the proposed final request. | $120,094.17 <br> $120,094.17 | $0.00 | $120,094.17 |
| A14 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. <br> 3343 Peachtree Rd, NE, Suite 550 <br><br> Atlanta, GA 30326 <br><br> <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 <br> 04/11/07 | See claim A1 for 1st interim fee order entered 12-19-09 (Doc#230), allowing $306,273.00 in fees which were paid in full. See claim A10 for 2d interim fee order entered 12-09-09 (Doc#1775), allowing $500,000.00 in fees which were paid in full.  The proposed final request for fees is $549,363.00  (of which $26,062.50 is specific anticipated time), subject, only on certain specified conditions occuring (as detailed in fee application), to voluntary  subordination to allow currently allowed A4 and A8 claims to be paid in full. | $549,363.00 <br> $549,363.00 | $0.00 | $549,363.00 |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document      Page 203 of 230

# Claims Register

### Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A15 | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A.<br><br>3343 Peachtree Rd, NE, Suite 550<br><br>Atlanta, GA 30326 | Admin Ch. 7<br>04/11/07 | | $5,933.69<br>$5,933.69 | $0.00 | $5,933.69 |
| | | | See claim A3 for 1st interim fee order entered 12-19-09 (Doc#230), allowing $3,509.92 in expenses which were paid in full. See claim A11 for 2d interim fee order entered 12-09-09 (Doc#1775), allowing $10,850.14 in expenses, which was paid in full.  The proposed final request for expenses is $5,933.69  (of which $4,948.14 is specific anticipated time), subject to  voluntary subordination as set forth in A14. | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| A16 | Pettigrew & Associates, P.C.<br>P. O. BOX 4030<br><br>DECATUR, GA 30031 | Admin Ch. 7<br>04/11/07 | | $19,030.00<br>$19,030.00 | $0.00 | $19,030.00 |
| | | | See claim A4 for 1st interim fee order entered 12-19-09 (Doc#230), allowing $27,010.50 in fees, which were paid in full. The above amount in the "allowed" field is the proposed final request of fees. | | | |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| A17 | Pettigrew & Associates, P.C.<br>P. O. BOX 4030<br><br>DECATUR, GA 30031 | Admin Ch. 7<br>04/11/07 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | See claim A5 for 1st interim fee order entered 12-19-09 (Doc#230), allowing $14.13 in expenses, which were paid in full. The above amount in the "allowed" field is the proposed final request for expenses. | | | |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| A18 | Jeffrey K. Kerr, CPA<br>241 W Wieuca Rd NE Ste 130<br><br>Atlanta, GA 30342 | Admin Ch. 7<br>04/11/07 | | $173,155.00<br>$173,155.00 | $0.00 | $173,155.00 |
| | | | See claim A6 for 1st interim fee order entered 12-19-09 (Doc#230), allowing $85,365.00 in fees, which were paid in full. The proposed final request is $173,155.00 (of which $27,445.00 is specific anticipated time),   subject , only on certain specified conditions occuring (as detailed in fee application), to voluntary  subordination to allow currently allowed A4 and A8 claims to be paid in full. | | | |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| A19 | Jeffrey K. Kerr, CPA<br>241 W Wieuca Rd NE Ste 130<br><br>Atlanta, GA 30342 | Admin Ch. 7<br>04/11/07 | | $5,054.45<br>$5,054.45 | $0.00 | $5,054.45 |
| | | | See claim A7 for 1st interim fee order entered 12-19-09 (Doc#230), allowing $3,649.13 in expenses, which were paid in full. The proposed final request of expenses is $5,054.45 (of which $650.00 is anticipated), subject to voluntary subordination as set forth in A18. | | | |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document    Page 204 of 230

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SCH-D | Scheduled Claims for Schedule D - Secured Claims | Secured 04/11/07 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | See pages 101 and 167 of Doc. No. 38 filed by the Debtor on 05-02-07 in the main case docket.  The information the Trustee is listing here is the Total Amount of the "Scheduled Claims for Schedule D - Secured Claims" for this category without separately listing each creditor "scheduled" by the Debtor on this Schedule.  On 02-04-10, the United States Trustee granted the Trustee an exemption from making the separate listings of each creditor scheduled by the Debtor. | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| SCH-F | Scheduled Claims for Schedule F - General Unsecured Claims | Unsecured 04/11/07 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | See pages 138 - 159 and 167 of Doc. No. 38 filed by the Debtor on 05-02-07 in the main case docket.  The information the Trustee is listing here is the Total Amount of the "Scheduled Claims for Schedule F - General Unsecured Claims" for this category without separately listing each creditor "scheduled" by the Debtor on this Schedule and the attachment to Schedule F (pages 138 - 159).  The actual number of separate creditors "scheduled" by the Debtor is not included on the Summary of Schedules at page 167, but the dollar amount is, because all of the separately scheduled crediotrs on the attachment to this Schedule are simply summarized as one entry for the "smart form" computation of creditors purposes. On 02-04-10, the United States Trustee granted the Trustee an exemption from making the separate listings of each creditor scheduled by the Debtor. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| TAX1 | State of New Hampshire NH Dept of Revenue PO Box 637 Concord, NH 03302-0637 | Priority 04/11/07 | | $69.85 $69.85 | $69.85 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| TAX2 | State of New Hampshire NH Dept of Revenue PO Box 637 Concord, NH 03302-0637 | Admin Ch.  7 04/11/07 | | $115.44 $115.44 | $115.44 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| TAX3 | Alabama Department of Revenue Individual and Corporate Tax Division PO Box 327431 Montgomery, AL 36132-7431 | Admin Ch.  7 04/11/07 | | $104.14 $104.14 | $104.14 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| TAX4 | Jefferson County Colorado Jim Everson Assessor & Tim Kaufman, Trea 100 Jefferson County Parkway Golden, CO 80419 | Priority 04/11/07 | | $1,108.74 $1,108.74 | $0.00 | $1,108.74 |
| | | | Informal POC filed by Tee on 08-05-09 at Doc#1536. An order was entered on 09-17-09 (Doc#1642) determining that  informal POC is an unsecured tax priority for $1,108.74, pursuant to an Objection filed 08-05-09 (Doc#1536). | | | |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX4 | BNY Mellon | Priority 04/11/07 | | $0.00 $416,520.69 | $0.00 | $416,520.69 |
| | | | 941 tax deposit with Form 8109-b | | | |
| | <5300-00  Wages>,  510 | | | | | |
| TAX4 -2 | ALABAMA DEPARTMENT OF REVENUE | Priority 04/11/07 | | $0.00 $176.70 | $0.00 | $176.70 |
| | WITHHOLDING TAX SECTION, PO BOX 327480 | | AL WITHHOLDING | | | |
| | MONTGOMERY, AL 36132-7480 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| TAX4 -3 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | Priority 04/11/07 | | $0.00 $6,058.95 | $0.00 | $6,058.95 |
| | PO BOX 826288 | | CA WITHHOLDING & DISABILITY | | | |
| | SACRAMENTO, CA 94230-6288 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| TAX4 -4 | COLORADO DEPARTMENT OF REVENUE | Priority 04/11/07 | | $0.00 $820.00 | $0.00 | $820.00 |
| | 1375 SHERMAN ST | | CO WITHHOLDING | | | |
| | DENVER, CO 80261-0009 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| TAX4 -5 | GEORGIA DEPARTMENT OF REVENUE | Priority 04/11/07 | | $0.00 $70,921.11 | $0.00 | $70,921.11 |
| | PO BOX 105499 | | GA WITHHOLDING | | | |
| | ATLANTA, GA 30348-5499 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| TAX4 -6 | IL DEPARTMENT OF REVENUE | Priority 04/11/07 | | $0.00 $391.84 | $0.00 | $391.84 |
| | PO BOX 19447 | | IL WITHHOLDING | | | |
| | SPRINGFIELD, IL 62794-9447 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| TAX4 -7 | LOUISIANA DEPARTMENT OF REVENUE | Priority 04/11/07 | | $0.00 $835.55 | $0.00 | $835.55 |
| | PO BOX 91017 | | LA WITHHOLDING | | | |
| | BATON ROUGE, LA 70821-9017 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:   08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX4 -8 | MASSACHUSSETTS DEPARTMENT OF REVENUE PO BOX 7010 BOSTON, MA 02204 <5300-00  Wages>, 510 | Priority 04/11/07 | MA WITHHOLDING | $0.00 $258.45 | $0.00 | $258.45 |
| TAX4 -9 | COMPTROLLER OF MARYLAND, REV. ADMIN. DIV. 110 CARROLL STREET BALTIMORE, MD 21297-0365 <5300-00  Wages>, 510 | Priority 04/11/07 | MD WITHHOLDING | $0.00 $293.91 | $0.00 | $293.91 |
| TAX5 | Orange County Florida Earl K. Wood Collector & Bill Donegan Ap 200 S. Orange Ave, Ste 1600 Orlando, FL 32801 <5800-00  Claims of Governmental Units>, 570 | Priority 04/11/07 | Informal POC filed by Tee on 08-05-09 at Doc#1535. An order was entered on 09-17-09 (Doc#1641) determining that  informal POC is disallowed in its entirety for purposes of distribution, pursuant to an Objection filed 08-05-09 (Doc#1535). | $0.00 $0.00 | $0.00 | $0.00 |
| TAX8 | BNY Mellon <5800-00  Claims of Governmental Units>, 570 | Priority 04/11/07 | 941 tax deposit with Form 8109-b | $0.00 $112,664.69 | $0.00 | $112,664.69 |
| TAX8 -2 | BNY Mellon <5800-00  Claims of Governmental Units>, 570 | Priority 04/11/07 | 940 tax deposit with Form 8109-b | $0.00 $9,917.71 | $0.00 | $9,917.71 |
| TAX8 -3 | DIVISION OF EMPLOYER ACCOUNTS CONTRIBUTIONS, PO BOX 910 TRENTON, NJ 08625-0912 <5800-00  Claims of Governmental Units>, 570 | Priority 04/11/07 | NJ UNEMPLOYMENT, DISABILITY, WF/SWF | $0.00 $156.22 | $0.00 | $156.22 |
| TAX8 -4 | RHODE ISLAND (REIT) ONE CAPITOL HILL, SUITE 36 PROVIDENCE, RI 02908-5829 <5800-00  Claims of Governmental Units>, 570 | Priority 04/11/07 | RI UNEMP, JOB DEVELOPMENT | $0.00 $20.08 | $0.00 | $20.08 |
| TAX8 -5 | PA DEPARTMENT OF LABOR AND INDUSTRY PO BOX 68568 HARRISBURG, PA 17104 <5800-00  Claims of Governmental Units>, 570 | Priority 04/11/07 | PA UNEMPLOYMENT | $0.00 $66.65 | $0.00 | $66.65 |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX8 -6 | ALABAMA DEPARTMENT OF INDUSTRIAL RELATION<br>649 MONROE STREET, ROOM 407<br><br>MONTGOMERY, AL 36131<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | AL UNEMPLOYMENT AND EMP SECURITY | $0.00<br>$121.44 | $0.00 | $121.44 |
| TAX8 -7 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY<br>PO BOX 52027<br><br>PHOENIX, AZ 85072-2027<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | AZ UNEMPLOYMENT AND JOB TRAINING | $0.00<br>$37.80 | $0.00 | $37.80 |
| TAX8 -8 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEP.<br>PO BOX 826288<br><br>SACRAMENTO, CA 94230-6288<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | CA UNEMPLOYMENT AND EMP TRAINING | $0.00<br>$2,404.32 | $0.00 | $2,404.32 |
| TAX8 -9 | COLORADO DEPARTMENT OF LABOR & EMPLOYMENT<br>251 EAST 12TH AVE<br><br>DENVER, CO 80201-2072<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | CO UNEMPLOYMENT | $0.00<br>$308.53 | $0.00 | $308.53 |
| SCH-E4 | Scheduled Claims for Sch E - Unsecured Priority Wage Claims<br><br><5300-00  Wages>,  510 | Priority<br>04/11/07 | See pages 102 - 121 and 167 of Doc. No. 38 filed by the Debtor on 05-02-07 in the main case docket.  The information the Trustee is listing here is the Total Amount of the "Scheduled Claims for Schedule E - Unsecured Wage Priority Claims" for this category without separately listing each 3rd priority "wages, salaries, commission" creditor "scheduled" by the Debtor on the list of Employees attached to Schedule E (pages 105 - 121).  The actual number of separate creditors "scheduled" by the Debtor is not included on the Summary of Schedules at page 167, but the dollar amount is, because all of the separately scheduled crediotrs on the attachment to this Schedule are simply summarized as one entry for the "smart form" computation of creditors purposes. On 02-04-10, the United States Trustee granted the Trustee an exemption from making the separate listings of each creditor scheduled by the Debtor. | $0.00<br>$0.00 | $0.00 | $0.00 |
| SCH-E8 | Scheduled Claims for Sch E - Unsecured Priority Claims - Tax | Priority<br>04/11/07 | See pages 102 and 167 of Doc. No. 38 filed by the Debtor on 05-02-07 in the main case docket.  The information the Trustee is listing here is the Total Amount of the "Scheduled Claims for Sch E - Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Priority Claims - Taxes" for this category without separately listing each 8th priority "taxes and certain other debts owed to governmental units" creditor, scheduled by the Debtor on Schedule E (page 102).  The Debtor scheduled the amount owed each such creditor as "unknown". On 02-04-10, the United States Trustee granted the Trustee an exemption from making the separate listings of each creditor scheduled by the Debtor. | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX4-10 | MINNESOTA REVENUE PO BOX 64439 ST. PAUL, MN 55164-0439 <5300-00  Wages>,  510 | Priority 04/11/07 | MN WITHHOLDING | $0.00 $87.00 | $0.00 | $87.00 |
| TAX4-11 | NORTH CAROLINA DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH, NC 27640-0605 <5300-00  Wages>,  510 | Priority 04/11/07 | NC WITHHOLDING | $0.00 $93.00 | $0.00 | $93.00 |
| TAX4-12 | STATE OF NEW JERSEY, GROSS INCOME TAX PO BOX 629 TRENTON, NJ 08646-0629 <5300-00  Wages>,  510 | Priority 04/11/07 | NJ WITHHOLDING | $0.00 $88.79 | $0.00 | $88.79 |
| TAX4-13 | OHIO DEPARTMENT OF TAXATION PO BOX 347 COLUMBUS, OH 43216-0347 <5300-00  Wages>,  510 | Priority 04/11/07 | OH WITHHOLDING | $0.00 $730.81 | $0.00 | $730.81 |
| TAX4-14 | PA DEPARTMENT OF REVENUE 711 GIBSON BLVD. HARRISBURG, PA 17106-8568 <5300-00  Wages>,  510 | Priority 04/11/07 | PA WITHHOLDING | $0.00 $55.26 | $0.00 | $55.26 |
| TAX4-15 | STATE OF RHODE ISLAND, DIV. OF TAXATION ONE CAPITOL HILL, SUITE 7 PROVIDENCE, RI 02908-5809 <5300-00  Wages>,  510 | Priority 04/11/07 | RI WITHHOLDING | $0.00 $20.91 | $0.00 | $20.91 |

# Claims Register

## Case: 07-65842    SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX4-16 | SOUTH CAROLINA DEPARTMENT OF REVENUE WITHHOLDING COLUMBIA, SC 29214-0004 <5300-00 Wages>, 510 | Priority 04/11/07 | SC WITHHOLDING | $0.00 $101.27 | $0.00 | $101.27 |
| TAX4-17 | VIRGINIA DEPARTMENT OF TAXATION PO BOX 26644 RICHMOND, VA 23261-6644 <5300-00 Wages>, 510 | Priority 04/11/07 | VA WITHHOLDING | $0.00 $455.00 | $0.00 | $455.00 |
| TAX4-18 | DIVISION OF EMPLOYER ACCOUNTS CONTRIBUTIONS, PO BOX 910 TRENTON, NJ 08625-0912 <5300-00 Wages>, 510 | Priority 04/11/07 | NJ UNEMPLOYMENT, DISABILITY, WF/SWF, FAMILY LEAVE | $0.00 $45.98 | $0.00 | $45.98 |
| TAX4-19 | RHODE ISLAND (REIT) ONE CAPITOL HILL, SUITE 36 PROVIDENCE, RI 02908-5829 <5300-00 Wages>, 510 | Priority 04/11/07 | RI DISABILITY | $0.00 $9.60 | $0.00 | $9.60 |
| TAX4-20 | PA DEPARTMENT OF LABOR AND INDUSTRY PO BOX 68568 HARRISBURG, PA 17104 <5300-00 Wages>, 510 | Priority 04/11/07 | PA UNEMPLOYMENT | $0.00 $1.44 | $0.00 | $1.44 |
| TAX4-21 | OHIO SCHOOL DISTRICT INCOME TAX PO BOX 182388 COLUMBUS, OH 43218-2388 <5300-00 Wages>, 510 | Priority 04/11/07 | OH SCHOOL DISTRICT - HUDSON | $0.00 $306.00 | $0.00 | $306.00 |
| TAX8-10 | DEPARTMENT OF LABOR, ESD PO BOX 2940 HARTFORD, CT 06104-2940 <5800-00 Claims of Governmental Units>, 570 | Priority 04/11/07 | CT UNEMPLOYMENT | $0.00 $162.00 | $0.00 | $162.00 |
| TAX8-11 | UNEMPLOYMENT TAX, FL DEPT OF REVENUE 5050 W. TENNESSEE ST. TALLAHASSEE, FL 32399-0180 <5800-00 Claims of Governmental Units>, 570 | Priority 04/11/07 | FL UNEMPLOYMENT | $0.00 $480.06 | $0.00 | $480.06 |

Case 07-65842-pwb    Doc 2087    Filed 06/24/10    Entered 06/24/10 06:39:20    Desc Main
Document    Page 210 of 230

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX8-12 | GEORGIA DEPARTMENT OF LABOR PO BOX 740234 | Priority 04/11/07 | | $0.00 $30,586.09 | $0.00 | $30,586.09 |
| | | | GA UNEMPLOYMENT AND ADMIN ASSESSMENT | | | |
| | ATLANTA, GA 30374-0234 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX8-13 | ILLINOIS DEPT OF EMPLOYMENT SECURITY PO BOX 19300 | Priority 04/11/07 | | $0.00 $455.60 | $0.00 | $455.60 |
| | | | IL UNEMPLOYMENT | | | |
| | SPRINGFIELD, IL 62794 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX8-14 | LA WORKFORCE COMM, OFFICE OF UNEMP. INS. PO BOX 94050 | Priority 04/11/07 | | $0.00 $226.62 | $0.00 | $226.62 |
| | | | LA UNEMPLOYMENT | | | |
| | BATON ROUGE, FL 70804-9050 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX8-15 | MA DIVISION OF UNEMPLOYMENT ASSISTANCE PO BOX 3269 | Priority 04/11/07 | | $0.00 $156.06 | $0.00 | $156.06 |
| | | | MA UNEMPLOYMENT AND WORKFORCE TRAINING FUND\ | | | |
| | BOSTON, MA 02241-3269 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX8-16 | MARYLAND OFFICE OF UNEMPLOYMENT INSURANCE PO BOX 17291 | Priority 04/11/07 | | $0.00 $146.92 | $0.00 | $146.92 |
| | | | MD UNEMPLOYMENT | | | |
| | BALTIMORE, MD 21297-0365 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX8-17 | MN DEPARTMENT OF LABOR AND INDUSTRY 443 LAFAYETTE ROAD NORTH | Priority 04/11/07 | | $0.00 $51.61 | $0.00 | $51.61 |
| | | | MN UNEMPLOYMENT AND WORKFORCE ENHANCEMENT | | | |
| | ST PAUL, MN 55155 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| TAX8-18 | NC EMPOYMENT SECURITY COMMISSION PO BOX 26504 | Priority 04/11/07 | | $0.00 $21.60 | $0.00 | $21.60 |
| | | | NC UNEMPLOYMENT | | | |
| | RALEIGH, NC 27611-6054 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |

# Claims Register

## Case:  07-65842   SOUTHSTAR FUNDING, LLC

Claims Bar Date:    08/27/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TAX8-19 | NEW HAMPSHIRE EMPLOYMENT SECURITY<br>PO BOX 2058<br><br>CONCORD, NH 03302-2058<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | NH UNEMPLOYMENT | $0.00<br>$66.60 | $0.00 | $66.60 |
| TAX8-20 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICE<br>PO BOX 182404<br><br>COLUMBUS, OH 43218-2404<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | OH UNEMPLOYMENT | $0.00<br>$361.80 | $0.00 | $361.80 |
| TAX8-21 | SC EMPLOYMENT SECURITY COMMISSION<br>PO BOX 7103<br><br>COLUMBIA, SC 29202<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | SC UNEMPLOYMENT AND CONTINGENCY | $0.00<br>$61.20 | $0.00 | $61.20 |
| TAX8-22 | TN DEPARTMENT OF LABOR AND WORKFORCE<br>PO BOX 101<br><br>NASHVILLE, TN 37202-0101<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | TN UNEMPLOYMENT | $0.00<br>$148.50 | $0.00 | $148.50 |
| TAX8-23 | TEXAS WORKFORCE COMMISSION<br>PO BOX 149037<br><br>AUSTIN, TX 78714-9037<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | TX UNEMPLOYMENT | $0.00<br>$381.65 | $0.00 | $381.65 |
| TAX8-24 | VEC<br>PO BOX 1174<br><br>RICHMOND, VA 23218-1174<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>04/11/07 | VA UNEMPLOYMENT | $0.00<br>$252.89 | $0.00 | $252.89 |

Case Total:    $2,207,021.59    262,022,888.26

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-65842
Case Name: SOUTHSTAR FUNDING, LLC
Trustee Name: Harry W. Pettigrew, Trustee

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| N/A | |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Trustee* | Harry W. Pettigrew, Trustee | $ 120,094.17 | $ |
| *Attorney for trustee* | Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. | $ 549,363.00 | $ 5,933.69 |
| *Appraiser* | | $ | $ |
| *Auctioneer* | | $ | $ |
| *Accountant* | Jeffrey K. Kerr, CPA | $ 173,155.00 | $ 5,054.45 |
| *Special Attorney for trustee* | | $ | $ |
| *Charges,* | U.S. Bankruptcy Court | $ | $ |
| *Fees,* | United States Trustee | $ | $ |
| *Other* | | $ | $ |
| *Attorney for trustee* | Pettigrew & Associates, P.C. | $ 19,030.00 | $ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| *Attorney for debtor* | _____ | $_____ | $_____ |
| *Attorney for* | _____ | $_____ | $_____ |
| *Accountant for* | _____ | $_____ | $_____ |
| *Appraiser for* | _____ | $_____ | $_____ |
| *Other* | _____ | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,674,832.61 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 3P | Kristen Searcy | $ 6,591.94 | $ 6,591.94 |
| 6 | Christopher Wade Vicknair | $ 4,383.69 | $ 4,383.69 |
| 9P | Travis County | $ 33.51 | $ 20.11 |
| 10 | Edwin Spight | $ 5,483.25 | $ 5,483.25 |
| 12 | Richard Meadows | $ 1,323.08 | $ 1,323.08 |
| 14 | Richard Guy | $ 4,895.01 | $ 4,895.01 |
| 15 | Kyle Frances Coleman | $ 3,417.76 | $ 3,417.76 |
| 18P | Cornelia Koch | $ 6,452.94 | $ 6,452.94 |
| 19 | Laurie Anglade | $ 5,599.01 | $ 5,599.01 |
| 20 | Samantha Conner | $ 4,494.78 | $ 4,494.78 |
| 23 | Melanie W Sweeting | $ 5,060.43 | $ 5,060.43 |
| 24P | Dawn M Taylor-Flock | $ 6,853.24 | $ 6,853.24 |
| 25P | Tommy Cruse | $ 6,957.70 | $ 6,957.70 |
| 26 | Deborah Ingram | $ 4,733.65 | $ 4,733.65 |
| 27 | Walter Huff Jr | $ 2,855.88 | $ 2,855.88 |
| 28P | Randy Nystuen | $ 6,157.74 | $ 6,157.74 |
| 29P | Candith M Jackson | $ 3,327.89 | $ 3,327.89 |
| 30P | Leonard Trovato | $ 1,459.22 | $ 1,459.22 |
| 31 | Arletha Huff | $ 2,511.50 | $ 2,511.50 |
| 33 | Donna Fitzgerald | $ 1,394.30 | $ 1,394.30 |
| 35 | Vanessa Gatchett | $ 2,186.77 | $ 2,186.77 |
| 36P | Eileen Feeley | $ 6,505.17 | $ 6,505.17 |
| 38 | Christina M Schmid | $ 5,835.77 | $ 5,835.77 |
| 39 | Ligeia Winningham | $ 7,056.19 | $ 7,056.19 |
| 40P | Katherine Rawlings | $ 6,789.40 | $ 6,789.40 |
| 41 | Michael Schneider | $ 1,422.30 | $ 1,422.30 |
| 42 | William Tobias | $ 6,446.04 | $ 6,446.04 |

| 44 | Michelle A Alvarado | $ | 3,954.73 | $ | 3,954.73 |
|---|---|---|---|---|---|
| 45 | Arlan G West | $ | 1,505.15 | $ | 1,505.15 |
| 46 | Alison Porterfield | $ | 1,843.02 | $ | 1,843.02 |
| 47 | Connie Franklin | $ | 4,102.73 | $ | 4,102.73 |
| 48 | Catherine Moore | $ | 4,528.64 | $ | 4,528.64 |
| 49 | Debra Money | $ | 1,394.30 | $ | 1,394.30 |
| 50 | Michael Jacobs | $ | 5,877.52 | $ | 5,877.52 |
| 51 | Eliza M Underwood | $ | 1,921.91 | $ | 1,921.91 |
| 53P | Tovoria Character-Thomas | $ | 4,271.79 | $ | 4,271.79 |
| 54P | Jael J. Hill | $ | 1,069.67 | $ | 1,069.67 |
| 55 | Lucinda Glover | $ | 3,531.17 | $ | 3,531.17 |
| 56 | David Etheridge | $ | 1,562.15 | $ | 1,562.15 |
| 57 | Patricia Kelly | $ | 5,115.75 | $ | 5,115.75 |
| 58 | Rebecca Suarez | $ | 1,328.03 | $ | 1,328.03 |
| 59P | Harrison Peer | $ | 1,298.92 | $ | 1,298.92 |
| 60 | Gary Smith | $ | 1,534.30 | $ | 1,534.30 |
| 61 | Robert Henry | $ | 1,492.30 | $ | 1,492.30 |
| 62 | Christina Enriquez | $ | 1,333.53 | $ | 1,333.53 |
| 64 | Benjamin Porterfield | $ | 2,232.69 | $ | 2,232.69 |
| 68 | Kelly Hobson | $ | 3,900.22 | $ | 3,900.22 |
| 69 | Kelly Donahue | $ | 652.29 | $ | 652.29 |
| 71P | Carol Poupart | $ | 6,806.24 | $ | 6,806.24 |
| 72 | Louis J Vassalotti | $ | 1,437.65 | $ | 1,437.65 |
| 74 | Rebecca Payne | $ | 3,313.67 | $ | 3,313.67 |
| 75 | Carlos Foreman | $ | 2,042.88 | $ | 2,042.88 |
| 76 | Aljah Perkins | $ | 1,264.83 | $ | 1,264.83 |
| 77P | Tamekia Fain | $ | 4,653.21 | $ | 4,653.21 |
| 78P | Richard Payer | $ | 6,960.66 | $ | 6,960.66 |
| 80 | Jennifer Lydon | $ | 1,427.15 | $ | 1,427.15 |
| 81 | Richard A Monahan | $ | 1,429.30 | $ | 1,429.30 |
| 82 | Robert Lutz | $ | 1,462.85 | $ | 1,462.85 |
| 84P | Roxann Rifenberg | $ | 1,438.22 | $ | 1,438.22 |
| 85P | Hiler Julia | $ | 3,019.50 | $ | 3,019.50 |
| 86P | Bert F Gary | $ | 4,368.12 | $ | 4,368.12 |
| 87 | David Kurtz | $ | 5,301.23 | $ | 5,301.23 |
| 88P | Denise Kennedy | $ | 5,889.84 | $ | 5,889.84 |
| 89P | Richard Schultz | $ | 7,666.63 | $ | 7,666.63 |
| 90P | Dennis M Outlaw | $ | 7,288.94 | $ | 7,288.94 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | Susan L Hulsey | $ | 3,924.76 | $ | 3,924.76 |
| 92P | Ryan Harby | $ | 1,245.59 | $ | 1,245.59 |
| 93P | Stacey Portis | $ | 6,594.32 | $ | 6,594.32 |
| 94P | Mark Lively | $ | 6,498.94 | $ | 6,498.94 |
| 95P | Sherri Duron | $ | 3,918.47 | $ | 3,918.47 |
| 96 | Greg Stone | $ | 3,025.10 | $ | 3,025.10 |
| 97P | Kim Peoples | $ | 6,806.24 | $ | 6,806.24 |
| 98P | Ageliki K Zissi | $ | 1,466.92 | $ | 1,466.92 |
| 100 | Maurice Long | $ | 4,554.26 | $ | 4,554.26 |
| 102P | Deanna Barber | $ | 2,099.80 | $ | 2,099.80 |
| 103 | Jeffrey McMichael | $ | 6,196.24 | $ | 6,196.24 |
| 104 | Kurt Reisig | $ | 1,427.15 | $ | 1,427.15 |
| 105 | Sherri Thompson | $ | 1,452.11 | $ | 1,452.11 |
| 111 | Marissa Antonio | $ | 3,196.77 | $ | 3,196.77 |
| 113 | Keyna N Paula | $ | 3,003.56 | $ | 3,003.56 |
| 116P | Orange County Treasurer-Tax Collector | $ | 1,663.70 | $ | 998.20 |
| 117 | Ana T. Nguyen | $ | 4,811.10 | $ | 4,811.10 |
| 119 | Tommy Lemonis | $ | 1,513.30 | $ | 1,513.30 |
| 124 | Maria Rosvall | $ | 4,352.91 | $ | 4,352.91 |
| 126 | Sarah Fathauer | $ | 1,339.07 | $ | 1,339.07 |
| 127P | Edmund L Owens | $ | 3,191.39 | $ | 3,191.39 |
| 129P | Frederick Randall | $ | 5,305.20 | $ | 5,305.20 |
| 130 | Jeaneene Porcel | $ | 5,220.09 | $ | 5,220.09 |
| 133P | Jeanne Horne | $ | 6,806.24 | $ | 6,806.24 |
| 134P | Deshonna Randall | $ | 5,036.51 | $ | 5,036.51 |
| 135 | Darwin Felion | $ | 5,817.81 | $ | 5,817.81 |
| 136 | Lindsay Pope | $ | 3,757.60 | $ | 3,757.60 |
| 137 | Cheryl Turpin | $ | 3,971.25 | $ | 3,971.25 |
| 138 | Diane Keigley | $ | 3,166.82 | $ | 3,166.82 |
| 139 | City of Columbus, Division of Income Tax | $ | 233.31 | $ | 139.98 |
| 140 | Lindsay Burns | $ | 1,343.74 | $ | 1,343.74 |
| 141 | Whaylon D Coleman Jr. | $ | 2,944.61 | $ | 2,944.61 |
| 142 | Tiffany D Owens | $ | 6,498.34 | $ | 6,498.34 |
| 143 | Angela Coleman | $ | 2,874.47 | $ | 2,874.47 |
| 144 | Kim Venter | $ | 4,391.09 | $ | 4,391.09 |
| 145P | Leonie Allen | $ | 6,806.24 | $ | 6,806.24 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| 146 | Ashlei McAleer | $ | 6,073.98 | $ | 6,073.98 |
| 147P | Dorothy Pitts | $ | 6,545.94 | $ | 6,545.94 |
| 149 | James Tobin | $ | 1,333.53 | $ | 1,333.53 |
| 151P | Tracy Schwipps-Bryant | $ | 6,806.24 | $ | 6,806.24 |
| 152 | Erica Bush | $ | 6,467.94 | $ | 6,467.94 |
| 153 | Chad Amundson | $ | 1,377.61 | $ | 1,377.61 |
| 154P | Christopher Hand | $ | 1,356.30 | $ | 1,356.30 |
| 155P | Sandra Martin | $ | 1,513.30 | $ | 1,513.30 |
| 156 | Stephen Stonecypher | $ | 882.88 | $ | 882.88 |
| 157 | Alfonte Simmons | $ | 918.71 | $ | 918.71 |
| 158 | Matthew Garner | $ | 652.36 | $ | 652.36 |
| 159P | George Wineteer | $ | 2,090.85 | $ | 2,090.85 |
| 165P | Richard Wood | $ | 1,542.38 | $ | 1,542.38 |
| 166 | Leslie Miller | $ | 1,333.53 | $ | 1,333.53 |
| 168 | Lauren Lindgren | $ | 1,518.11 | $ | 1,518.11 |
| 170 | Derrick Hunter | $ | 3,001.98 | $ | 3,001.98 |
| 172P | Elaine Lentfer | $ | 826.28 | $ | 826.28 |
| 173 | Crystal Daniel | $ | 3,092.15 | $ | 3,092.15 |
| 174 | Laura F. Schwarzkopf | $ | 1,392.38 | $ | 1,392.38 |
| 175 | Tashonda L. Irving | $ | 2,306.87 | $ | 2,306.87 |
| 176 | Jonathan Hobbs | $ | 4,491.12 | $ | 4,491.12 |
| 177 | Monica Campbell | $ | 1,876.59 | $ | 1,876.59 |
| 178P | Meleia Ott | $ | 2,074.09 | $ | 2,074.09 |
| 179P | Jason Powser | $ | 2,035.92 | $ | 2,035.92 |
| 180 | Patricia Kimball | $ | 6,382.65 | $ | 6,382.65 |
| 181 | Samuel Wolling | $ | 4,688.20 | $ | 4,688.20 |
| 182P | Melissa L Jacob | $ | 1,706.08 | $ | 1,706.08 |
| 183 | Emily Bryan | $ | 3,166.29 | $ | 3,166.29 |
| 185 | Tracey Robinson | $ | 4,966.16 | $ | 4,966.16 |
| 187 | Stephanie Matzke | $ | 1,529.00 | $ | 1,529.00 |
| 189 | Daniel Gizinski | $ | 725.80 | $ | 725.80 |
| 190P | Jennifer Adkison | $ | 796.35 | $ | 796.35 |
| 191 | Shonna Maddox | $ | 2,786.53 | $ | 2,786.53 |
| 192 | Karla Smith | $ | 3,739.77 | $ | 3,739.77 |
| 193 | Martha Zabetta | $ | 2,044.52 | $ | 2,044.52 |
| 194 | Dominic Cianciolo | $ | 1,461.65 | $ | 1,461.65 |
| 195P | Courtney Gholson | $ | 4,510.15 | $ | 4,510.15 |
| 196 | Bett Murry | $ | 336.43 | $ | 336.43 |

UST Form 101-7-TFR (9/1/2009)

| 198 | Ahren Johnson | $ 1,526.15 | $ 1,526.15 |
|---|---|---|---|
| 199P | Brandon Hughes | $ 1,090.81 | $ 1,090.81 |
| 200 | Nicole Johnson | $ 4,650.69 | $ 4,650.69 |
| 202 | Sarah Martin | $ 4,276.77 | $ 4,276.77 |
| 203 | Nicole Norwood | $ 1,429.30 | $ 1,429.30 |
| 204 | Rudy Hodge | $ 2,688.24 | $ 2,688.24 |
| 206 | Lisa Wilson | $ 3,645.59 | $ 3,645.59 |
| 207P | Timothy Forkin | $ 6,627.03 | $ 6,627.03 |
| 209 | Shanon Curry | $ 4,004.09 | $ 4,004.09 |
| 211 | Crystal Tucker | $ 3,950.53 | $ 3,950.53 |
| 212P | Lori J Bell | $ 3,037.10 | $ 3,037.10 |
| 213P | Melissa Szedon | $ 6,806.24 | $ 6,806.24 |
| 214 | Lisa Conley | $ 1,528.58 | $ 1,528.58 |
| 215P | Ronald J. Glickman | $ 4,695.41 | $ 4,695.41 |
| 216 | Mark Leslie | $ 3,550.02 | $ 3,550.02 |
| 217 | Claire Mastry | $ 1,197.72 | $ 1,197.72 |
| 218P | Christopher Bryan | $ 2,477.77 | $ 2,477.77 |
| 219P | Kimberly Christine Mounsey | $ 1,956.87 | $ 1,956.87 |
| 220 | Romina Comba | $ 2,575.95 | $ 2,575.95 |
| 221P | John A Justice Viii | $ 1,377.30 | $ 1,377.30 |
| 222P | Stephanie Monfort | $ 5,554.16 | $ 5,554.16 |
| 224 | Erin Schroder | $ 4,064.45 | $ 4,064.45 |
| 225 | Carlos Valdivia | $ 1,534.30 | $ 1,534.30 |
| 226 | Christine Wright | $ 1,175.50 | $ 1,175.50 |
| 227 | Christopher Hopkins | $ 1,396.22 | $ 1,396.22 |
| 228P | Jesse Lehn | $ 7,038.24 | $ 7,038.24 |
| 229 | Timothy Lee | $ 4,990.40 | $ 4,990.40 |
| 230 | Anne Rowland | $ 6,129.11 | $ 6,129.11 |
| 231 | Nijesh Chandran | $ 1,414.92 | $ 1,414.92 |
| 232 | Stephanie Sellers | $ 3,774.22 | $ 3,774.22 |
| 233 | Corinne Campbell | $ 1,616.28 | $ 1,616.28 |
| 238 | Jacquelyn B Summerville | $ 3,408.56 | $ 3,408.56 |
| 239P | Melissa Bassett | $ 2,760.70 | $ 2,760.70 |
| 240P | Ronald Garner | $ 6,545.10 | $ 6,545.10 |
| 241 | Arthur Speakes | $ 1,421.62 | $ 1,421.62 |
| 242 | Claudia Kilgore | $ 2,767.88 | $ 2,767.88 |
| 243 | Ebony King | $ 2,672.28 | $ 2,672.28 |
| 244 | Jennifer Meehan | $ 4,173.28 | $ 4,173.28 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 245 | Katina Bell | $ 2,669.00 | $ 2,669.00 |
| 246 | Judy D Ward | $ 3,763.56 | $ 3,763.56 |
| 247P | Toni Ward | $ 6,498.94 | $ 6,498.94 |
| 248P | Jason R Lynum | $ 2,048.13 | $ 2,048.13 |
| 249 | Nicholas Bruellman | $ 4,136.38 | $ 4,136.38 |
| 250P | Tracy Jackson | $ 7,008.94 | $ 7,008.94 |
| 251P | Colleen Miller | $ 691.29 | $ 691.29 |
| 252 | Kathlene Williams | $ 6,787.17 | $ 6,787.17 |
| 253 | Sarah Emmett | $ 2,115.13 | $ 2,115.13 |
| 254 | Brandy Kitchens | $ 2,152.31 | $ 2,152.31 |
| 255 | Christopher Kitchens | $ 4,550.46 | $ 4,550.46 |
| 256P | Mark Harmon | $ 1,441.52 | $ 1,441.52 |
| 257 | Sharon Shenuski | $ 350.93 | $ 350.93 |
| 258 | Tricia Fowler | $ 1,398.58 | $ 1,398.58 |
| 260P | Karen Gordon | $ 6,899.24 | $ 6,899.24 |
| 261 | Cora White | $ 1,655.10 | $ 1,655.10 |
| 262P | John Valentini | $ 707.44 | $ 707.44 |
| 263P | Kasey Johnson Breedlove | $ 1,999.89 | $ 1,999.89 |
| 264 | Megan Adams | $ 2,402.11 | $ 2,402.11 |
| 265P | Christopher Burton | $ 2,512.18 | $ 2,512.18 |
| 266 | Tonya Kennon | $ 4,019.09 | $ 4,019.09 |
| 267 | Jennifer Mitchell | $ 5,919.39 | $ 5,919.39 |
| 270 | Erin Cianciolo | $ 3,166.14 | $ 3,166.14 |
| 271 | Brittany Lovell | $ 1,127.79 | $ 1,127.79 |
| 272 | Stephanie Lusco | $ 4,069.87 | $ 4,069.87 |
| 273 | Elizabeth Bradner | $ 705.10 | $ 705.10 |
| 274P | Freida Bergmann | $ 5,806.68 | $ 5,806.68 |
| 275P | State of Florida - Department of Revenue | $ 1,897.22 | $ 1,138.31 |
| 276P | Diane Carmignani | $ 7,083.70 | $ 7,083.70 |
| 277P | Rebecca Watson | $ 5,733.45 | $ 5,733.45 |
| 278 | Britton Mauldin Briley | $ 5,163.32 | $ 5,163.32 |
| 280P | Lynn Leonard | $ 6,545.94 | $ 6,545.94 |
| 281 | Brian Bernstein | $ 1,394.30 | $ 1,394.30 |
| 282 | Heather Quiggle | $ 2,492.33 | $ 2,492.33 |
| 283 | Kimberly D Miller | $ 2,234.74 | $ 2,234.74 |
| 285 | Jean McKinny | $ 4,285.94 | $ 4,285.94 |
| 287 | Hanieh Moussavian | $ 816.50 | $ 816.50 |

UST Form 101-7-TFR (9/1/2009)

| | | | |
|---|---|---|---|
| 288P | Linda Rast | $ 4,090.62 | $ 4,090.62 |
| 289 | David W Kukuk | $ 1,518.11 | $ 1,518.11 |
| 290 | Cynthia Cox Osorio | $ 1,392.38 | $ 1,392.38 |
| 293 | Sarah Call | $ 3,104.27 | $ 3,104.27 |
| 294 | Daniel Schoning | $ 4,549.55 | $ 4,549.55 |
| 297 | Loraine Tamulonis | $ 1,469.00 | $ 1,469.00 |
| 298 | Theresa Horne | $ 4,674.54 | $ 4,674.54 |
| 301 | Vinodhini Venugopalan | $ 2,608.71 | $ 2,608.71 |
| 303 | Michael Johnson | $ 1,372.45 | $ 1,372.45 |
| 304 | Todd Boyle | $ 1,343.15 | $ 1,343.15 |
| 305P | Todd Muller | $ 6,905.47 | $ 6,905.47 |
| 310 | Amy Mesteller | $ 2,814.81 | $ 2,814.81 |
| 311 | Tammy Edenfield | $ 4,859.10 | $ 4,859.10 |
| 314P | Brynn Stensrud | $ 6,853.24 | $ 6,853.24 |
| 315 | Alicia Garnigan | $ 2,712.38 | $ 2,712.38 |
| 316 | Monique Sanford | $ 2,651.37 | $ 2,651.37 |
| 317P | Mark Little | $ 7,332.55 | $ 7,332.55 |
| 319 | Dawn Causey | $ 4,245.49 | $ 4,245.49 |
| 320P | Mary E Walker | $ 6,498.94 | $ 6,498.94 |
| 321 | Keri Adams | $ 4,319.89 | $ 4,319.89 |
| 322P | John M O Kelley | $ 1,492.68 | $ 1,492.68 |
| 323P | Angela Tudeen | $ 6,806.24 | $ 6,806.24 |
| 324 | Charlotte Canfield | $ 1,380.02 | $ 1,380.02 |
| 325P | Gary Tudeen | $ 2,255.77 | $ 2,255.77 |
| 326 | Lisa Gaucher | $ 3,505.56 | $ 3,505.56 |
| 327P | Allyson Eman | $ 7,189.70 | $ 7,189.70 |
| 328P | Robert Pearson | $ 6,992.24 | $ 6,992.24 |
| 330 | John F Murphy | $ 5,168.78 | $ 5,168.78 |
| 331 | Jeffrey S. Wood | $ 3,635.46 | $ 3,635.46 |
| 332P | Bradley Holsomback | $ 6,387.54 | $ 6,387.54 |
| 333 | Bruce Kastner | $ 6,476.38 | $ 6,476.38 |
| 342P | Andrea Leclaire | $ 963.26 | $ 963.26 |
| 344 | Julian A Jarman | $ 4,051.32 | $ 4,051.32 |
| 345P | Megan Lewis | $ 6,498.94 | $ 6,498.94 |
| 346 | Robert Franck Jr | $ 1,468.30 | $ 1,468.30 |
| 352 | Thomas Andrew McIntosh | $ 5,053.05 | $ 5,053.05 |
| 353P | Jason A Baker | $ 3,170.41 | $ 3,170.41 |
| 355 | Lindsay Davies | $ 1,926.20 | $ 1,926.20 |

UST Form 101-7-TFR (9/1/2009)

| | | | |
|---|---|---|---|
| 356 | Quinton Hubbard | $ 1,491.84 | $ 1,491.84 |
| 357P | Chris Schubert | $ 2,940.21 | $ 2,940.21 |
| 358 | Janet Farmer | $ 923.50 | $ 923.50 |
| 360 | Karen L Thomas | $ 2,616.37 | $ 2,616.37 |
| 361 | Christopher Marion | $ 5,982.48 | $ 5,982.48 |
| 362P | Neva French | $ 2,661.96 | $ 2,661.96 |
| 363P | Michelle Ware de Rosayro | $ 6,806.24 | $ 6,806.24 |
| 364 | Cheryl Port | $ 1,664.68 | $ 1,664.68 |
| 366 | Anngenette Olson | $ 2,784.02 | $ 2,784.02 |
| 368 | Kimberly Kasuhke | $ 1,337.60 | $ 1,337.60 |
| 369P | Dawn L Baker | $ 1,089.38 | $ 1,089.38 |
| 370 | Timothy Ross | $ 1,576.30 | $ 1,576.30 |
| 374 | Nancy Vu | $ 3,944.09 | $ 3,944.09 |
| 377 | Gregory M Szad | $ 1,462.30 | $ 1,462.30 |
| 378P | Linda Hayes | $ 816.50 | $ 816.50 |
| 379 | Ying Ao | $ 2,990.30 | $ 2,990.30 |
| 380P | Dushan Monchilovich | $ 6,859.47 | $ 6,859.47 |
| 382 | Christie Remaly | $ 1,394.30 | $ 1,394.30 |
| 383 | Rhonda Wendt Gall | $ 2,087.63 | $ 2,087.63 |
| 384 | Deana Francois | $ 1,513.30 | $ 1,513.30 |
| 385P | Donald A Bolden | $ 6,830.17 | $ 6,830.17 |
| 386P | Mark Sofia | $ 1,543.69 | $ 1,543.69 |
| 387P | Marie T White | $ 1,636.85 | $ 1,636.85 |
| 388P | Chad Heffernan | $ 1,498.30 | $ 1,498.30 |
| 389 | Mary Whiting | $ 4,151.04 | $ 4,151.04 |
| 390 | Craig Van Stone | $ 1,356.30 | $ 1,356.30 |
| 392P | Linda D Hinkle | $ 2,553.84 | $ 2,553.84 |
| 394 | Debi Fletchall | $ 4,491.21 | $ 4,491.21 |
| 395P | Todd Madison | $ 6,498.94 | $ 6,498.94 |
| 396 | Elizabeth Mansfield | $ 2,424.57 | $ 2,424.57 |
| 397P | Matthew Blake Adcock | $ 2,414.09 | $ 2,414.09 |
| 400 | Theresa Allgaier | $ 4,197.77 | $ 4,197.77 |
| 401 | Douglas County Treasurer | $ 1,179.00 | $ 707.38 |
| 403 -2 | Internal Revenue Service | $ 2,960.42 | $ 1,776.21 |
| 405 | State of Michigan, UIA Tax Office | $ 90.00 | $ 54.00 |
| 408 | Employment Security Commission of NC | $ 314.99 | $ 188.99 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| 409 | Employment Security Commission of NC | $ | 30.60 | $ | 18.36 |
| 410P | Tennessee Department of Revenue | $ | 12,282.97 | $ | 7,369.62 |
| 412 | Ohio Bureau of Workers Comp | $ | 6,829.08 | $ | 4,097.36 |
| 414P | Dennis W. Hollingsworth, Tax Collector | $ | 126.59 | $ | 75.95 |
| 415 | FULTON COUNTY TAX COMMISSIONER | $ | 14,017.09 | $ | 8,410.06 |
| 417P | Nikeya Venese Conner | $ | 2,436.62 | $ | 2,436.62 |
| 418 | Melanie Por | $ | 6,545.94 | $ | 6,545.94 |
| TAX1 | State of New Hampshire | $ | 69.85 | $ | 0.00 |
| TAX4 | Jefferson County Colorado | $ | 1,108.74 | $ | 665.23 |
| TAX4 | BNY Mellon | $ | 416,520.69 | $ | 416,520.69 |
| TAX4 -2 | ALABAMA DEPARTMENT OF REVENUE | $ | 176.70 | $ | 176.70 |
| TAX4 -3 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | $ | 6,058.95 | $ | 6,058.95 |
| TAX4 -4 | COLORADO DEPARTMENT OF REVENUE | $ | 820.00 | $ | 820.00 |
| TAX4 -5 | GEORGIA DEPARTMENT OF REVENUE | $ | 70,921.11 | $ | 70,921.11 |
| TAX4 -6 | IL DEPARTMENT OF REVENUE | $ | 391.84 | $ | 391.84 |
| TAX4 -7 | LOUISIANA DEPARTMENT OF REVENUE | $ | 835.55 | $ | 835.55 |
| TAX4 -8 | MASSACHUSSETTS DEPARTMENT OF REVENUE | $ | 258.45 | $ | 258.45 |
| TAX4 -9 | COMPTROLLER OF MARYLAND, REV. ADMIN. DIV. | $ | 293.91 | $ | 293.91 |
| TAX8 | BNY Mellon | $ | 112,664.69 | $ | 67,597.29 |
| TAX8 -2 | BNY Mellon | $ | 9,917.71 | $ | 5,950.49 |
| TAX8 -3 | DIVISION OF EMPLOYER ACCOUNTS | $ | 156.22 | $ | 93.73 |
| TAX8 -4 | RHODE ISLAND (REIT) | $ | 20.08 | $ | 12.05 |
| TAX8 -5 | PA DEPARTMENT OF LABOR AND INDUSTRY | $ | 66.65 | $ | 39.99 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| TAX8 -6 | ALABAMA DEPARTMENT OF INDUSTRIAL RELATION | $ 121.44 | $ 72.86 |
| TAX8 -7 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY | $ 37.80 | $ 22.68 |
| TAX8 -8 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEP. | $ 2,404.32 | $ 1,442.56 |
| TAX8 -9 | COLORADO DEPARTMENT OF LABOR & EMPLOYMENT | $ 308.53 | $ 185.11 |
| TAX4-10 | MINNESOTA REVENUE | $ 87.00 | $ 87.00 |
| TAX4-11 | NORTH CAROLINA DEPARTMENT OF REVENUE | $ 93.00 | $ 93.00 |
| TAX4-12 | STATE OF NEW JERSEY, GROSS INCOME TAX | $ 88.79 | $ 88.79 |
| TAX4-13 | OHIO DEPARTMENT OF TAXATION | $ 730.81 | $ 730.81 |
| TAX4-14 | PA DEPARTMENT OF REVENUE | $ 55.26 | $ 55.26 |
| TAX4-15 | STATE OF RHODE ISLAND, DIV. OF TAXATION | $ 20.91 | $ 20.91 |
| TAX4-16 | SOUTH CAROLINA DEPARTMENT OF REVENUE | $ 101.27 | $ 101.27 |
| TAX4-17 | VIRGINIA DEPARTMENT OF TAXATION | $ 455.00 | $ 455.00 |
| TAX4-18 | DIVISION OF EMPLOYER ACCOUNTS | $ 45.98 | $ 45.98 |
| TAX4-19 | RHODE ISLAND (REIT) | $ 9.60 | $ 9.60 |
| TAX4-20 | PA DEPARTMENT OF LABOR AND INDUSTRY | $ 1.44 | $ 1.44 |
| TAX4-21 | OHIO SCHOOL DISTRICT INCOME TAX | $ 306.00 | $ 306.00 |
| TAX8-10 | DEPARTMENT OF LABOR, ESD | $ 162.00 | $ 97.20 |
| TAX8-11 | UNEMPLOYMENT TAX, FL DEPT OF REVENUE | $ 480.06 | $ 288.03 |
| TAX8-12 | GEORGIA DEPARTMENT OF LABOR | $ 30,586.09 | $ 18,351.24 |
| TAX8-13 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | $ 455.60 | $ 273.35 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| TAX8-14 | LA WORKFORCE COMM, OFFICE OF UNEMP. INS. | $ 226.62 | $ 135.97 |
| TAX8-15 | MA DIVISION OF UNEMPLOYMENT ASSISTANCE | $ 156.06 | $ 93.63 |
| TAX8-16 | MARYLAND OFFICE OF UNEMPLOYMENT INSURANCE | $ 146.92 | $ 88.15 |
| TAX8-17 | MN DEPARTMENT OF LABOR AND INDUSTRY | $ 51.61 | $ 30.97 |
| TAX8-18 | NC EMPOYMENT SECURITY COMMISSION | $ 21.60 | $ 12.96 |
| TAX8-19 | NEW HAMPSHIRE EMPLOYMENT SECURITY | $ 66.60 | $ 39.96 |
| TAX8-20 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICE | $ 361.80 | $ 217.08 |
| TAX8-21 | SC EMPLOYMENT SECURITY COMMISSION | $ 61.20 | $ 36.72 |
| TAX8-22 | TN DEPARTMENT OF LABOR AND WORKFORCE | $ 148.50 | $ 89.10 |
| TAX8-23 | TEXAS WORKFORCE COMMISSION | $ 381.65 | $ 228.98 |
| TAX8-24 | VEC | $ 252.89 | $ 151.73 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 259,475,307.89 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent.

Timely allowed general (unsecured) claims are as follows:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 1 | LoanBright.com | $ 79,923.34 | $ 0.00 |
| 2 | BROWN & WELSH P.C. | $ 3,358.07 | $ 0.00 |
| 3U | Kristen Searcy | $ 3,973.64 | $ 0.00 |
| 4 | CIT Technology Financing | $ 4,897.91 | $ 0.00 |
| 5 | CIT Technology Financing | $ 1,197.10 | $ 0.00 |
| 7 | LexisNexis, a Div of Reed Elsevier Inc. | $ 7,700.00 | $ 0.00 |
| 8U | Bluebonnet Centre I, LLC | $ 45,514.18 | $ 0.00 |
| 11 | BROWN & WELSH P.C. | $ 3,358.07 | $ 0.00 |
| 13 | CIT Technology Financing | $ 981.33 | $ 0.00 |
| 16U | General Electric Capital Corp. | $ 7,834.80 | $ 0.00 |
| 17 | Embassy Suites Hotel-Atlanta-Buckhead | $ 12,265.24 | $ 0.00 |
| 18U | Cornelia Koch | $ 907.74 | $ 0.00 |
| 21 | The Hertz Corporation | $ 1,938.51 | $ 0.00 |
| 22 | COLUMBIANA COUNTY RECORDER | $ 32.00 | $ 0.00 |
| 24U | Dawn M Taylor-Flock | $ 4,422.71 | $ 0.00 |
| 25U | Tommy Cruse | $ 31,567.57 | $ 0.00 |
| 28U | Randy Nystuen | $ 0.01 | $ 0.00 |
| 29U | Candith M Jackson | $ 435.00 | $ 0.00 |
| 30U | Leonard Trovato | $ 8,700.00 | $ 0.00 |
| 32 | Office Interiors | $ 22,363.80 | $ 0.00 |
| 34 | CORELOGIC SYSTEMS, INC | $ 11,915.14 | $ 0.00 |
| 36U | Eileen Feeley | $ 2,507.28 | $ 0.00 |
| 37 | Comforce Information Technologies, Inc. | $ 5,668.74 | $ 0.00 |
| 40U | Katherine Rawlings | $ 3,597.88 | $ 0.00 |
| 43 | Sea Breeze | $ 27,445.00 | $ 0.00 |
| 53U | Tovoria Character-Thomas | $ 1.00 | $ 0.00 |
| 54U | Jael J. Hill | $ 383.60 | $ 0.00 |
| 59U | Harrison Peer | $ 740.18 | $ 0.00 |
| 63 | ZENO OFFICE SOLUTIONS | $ 2,529.87 | $ 0.00 |
| 65 | Shred-It | $ 61.90 | $ 0.00 |
| 66 | DISCOVER SOURCE | $ 10,714.50 | $ 0.00 |
| 67 | Safeguard Properties | $ 780.00 | $ 0.00 |
| 70 | DART APPRAISAL.COM | $ 8,230.00 | $ 0.00 |
| 71U | Carol Poupart | $ 48,438.82 | $ 0.00 |

UST Form 101-7-TFR (9/1/2009)

| | | | | |
|---|---|---|---|---|
| 77U | Tamekia Fain | $ | 1,120.44 | $ | 0.00 |
| 78U | Richard Payer | $ | 1,560.28 | $ | 0.00 |
| 79 | McGlinchey Stafford, PLLC | $ | 3,186.87 | $ | 0.00 |
| 83 | Exact Target, Inc | $ | 61,666.70 | $ | 0.00 |
| 84U | Roxann Rifenberg | $ | 112.50 | $ | 0.00 |
| 85U | Hiler Julia | $ | 4,472.23 | $ | 0.00 |
| 86P | Bert F Gary | $ | 2,000.00 | $ | 0.00 |
| 88U | Denise Kennedy | $ | 100.00 | $ | 0.00 |
| 89U | Richard Schultz | $ | 16,114.54 | $ | 0.00 |
| 90U | Dennis M Outlaw | $ | 17,993.19 | $ | 0.00 |
| 92U | Ryan Harby | $ | 286.08 | $ | 0.00 |
| 93U | Stacey Portis | $ | 14,715.54 | $ | 0.00 |
| 94U | Mark Lively | $ | 39,120.87 | $ | 0.00 |
| 95U | Sherri Duron | $ | 760.00 | $ | 0.00 |
| 97U | Kim Peoples | $ | 2,770.50 | $ | 0.00 |
| 98U | Ageliki K Zissi | $ | 8,700.00 | $ | 0.00 |
| 99U | Jon Cohen | $ | 220,000.00 | $ | 0.00 |
| 102U | Deanna Barber | $ | 1,008.36 | $ | 0.00 |
| 106U | General Electric Capital Corp. | $ | 432.55 | $ | 0.00 |
| 107U | General Electric Capital Corp. | $ | 3,170.71 | $ | 0.00 |
| 108U | General Electric Capital Corp. | $ | 14,903.21 | $ | 0.00 |
| 109U | General Electric Capital Corp. | $ | 2,085.69 | $ | 0.00 |
| 110U | General Electric Capital Corp. | $ | 3,079.93 | $ | 0.00 |
| 112 | HUDDLESTON BOLEN LLP | $ | 1,382.86 | $ | 0.00 |
| 114 | Banc of America Leasing Assignee | $ | 413,003.88 | $ | 0.00 |
| 115 | Exhibitwise, Inc | $ | 1,284.00 | $ | 0.00 |
| 118 | Vining Sparks IBG, LP | $ | 32,187.50 | $ | 0.00 |
| 120 | LANAHAN & REILLEY LLP | $ | 1,689.96 | $ | 0.00 |
| 121 | Wilcor Graphics | $ | 3,121.08 | $ | 0.00 |
| 122 | Specialized Transportation Inc | $ | 783.76 | $ | 0.00 |
| 123 | SCOTT ROSENBERG, ATTORNEY | $ | 1,479.76 | $ | 0.00 |
| 125 | FIS Data Services | $ | 26,185.20 | $ | 0.00 |
| 127U | Edmund L Owens | $ | 1,500.00 | $ | 0.00 |
| 128 | AMERICA'S CUTTING EDGE REAL ESTATE SERVICES | $ | 2,600.00 | $ | 0.00 |
| 129U | Frederick Randall | $ | 832.34 | $ | 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 131 | Securitas Security Systems USA | $ 178.50 | $ 0.00 |
| 132 | Neil Gordon, Real Estate Appraiser | $ 250.00 | $ 0.00 |
| 133U | Jeanne Horne | $ 2,162.24 | $ 0.00 |
| 134U | Deshonna Randall | $ 1,618.55 | $ 0.00 |
| 145U | Leonie Allen | $ 3,352.93 | $ 0.00 |
| 147U | Dorothy Pitts | $ 2,158.85 | $ 0.00 |
| 148U | BAYSIS, LLC | $ 7,672.50 | $ 0.00 |
| 150 | United Parcel Service | $ 51,800.73 | $ 0.00 |
| 151U | Tracy Schwipps-Bryant | $ 20,687.18 | $ 0.00 |
| 154U | Christopher Hand | $ 1,221.53 | $ 0.00 |
| 155U | Sandra Martin | $ 1,700.00 | $ 0.00 |
| 159U | George Wineteer | $ 950.00 | $ 0.00 |
| 160 | SETTLEPOU | $ 2,013.82 | $ 0.00 |
| 161U | West Mark Enterprises LLC | $ 7,565.00 | $ 0.00 |
| 163 | Clayton Technologies | $ 24,000.00 | $ 0.00 |
| 164 | Donna Jean Slaughter | $ 64,000.00 | $ 0.00 |
| 165U | Richard Wood | $ 3,700.00 | $ 0.00 |
| 167 | Westmoor Business Park, Ltd, LLLP | $ 476,329.55 | $ 0.00 |
| 169 | ALTA OFFICE SERVICES | $ 531.59 | $ 0.00 |
| 171 | David M. O'Dens | $ 2,013.82 | $ 0.00 |
| 172U | Elaine Lentfer | $ 0.01 | $ 0.00 |
| 178U | Meleia Ott | $ 8,138.30 | $ 0.00 |
| 179U | Jason Powser | $ 1,360.00 | $ 0.00 |
| 182U | Melissa L Jacob | $ 225.00 | $ 0.00 |
| 184 | Clayton Technologies | $ 24,000.00 | $ 0.00 |
| 186 | P & L BARRET LP | $ 20,606.67 | $ 0.00 |
| 188 | FRANZEN AND SALZANO, P.C. | $ 74,936.17 | $ 0.00 |
| 190U | Jennifer Adkison | $ 822.00 | $ 0.00 |
| 195U | Courtney Gholson | $ 1,929.00 | $ 0.00 |
| 199U | Brandon Hughes | $ 950.00 | $ 0.00 |
| 201U | Sungard Availability Services, LP | $ 12,960.00 | $ 0.00 |
| 205 | Digital Risk | $ 18,647.10 | $ 0.00 |
| 207U | Timothy Forkin | $ 108,850.00 | $ 0.00 |
| 208 | Interactive Computer Corp. | $ 14,467.50 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| 210 | Verizon | $ | 113,519.74 | $ | 0.00 |
|---|---|---|---|---|---|
| 212U | Lori J Bell | $ | 389.94 | $ | 0.00 |
| 213U | Melissa Szedon | $ | 6,143.19 | $ | 0.00 |
| 215U | Ronald J. Glickman | $ | 616.30 | $ | 0.00 |
| 218U | Christopher Bryan | $ | 974.16 | $ | 0.00 |
| 219U | Kimberly Christine Mounsey | $ | 367.47 | $ | 0.00 |
| 221U | John A Justice Viii | $ | 10,700.00 | $ | 0.00 |
| 222U | Stephanie Monfort | $ | 640.39 | $ | 0.00 |
| 223 | AT&T Account Receiveable Ctr. | $ | 3,572.92 | $ | 0.00 |
| 228U | Jesse Lehn | $ | 11,026.41 | $ | 0.00 |
| 234U | General Electric Capital Corp. | $ | 15,065.34 | $ | 0.00 |
| 235U | General Electric Capital Corp. | $ | 3,196.09 | $ | 0.00 |
| 236U | General Electric Capital Corp. | $ | 7,988.96 | $ | 0.00 |
| 237U | General Electric Capital Corp. | $ | 3,106.87 | $ | 0.00 |
| 239U | Melissa Bassett | $ | 3,000.00 | $ | 0.00 |
| 247U | Toni Ward | $ | 20,721.14 | $ | 0.00 |
| 248U | Jason R Lynum | $ | 244.32 | $ | 0.00 |
| 250U | Tracy Jackson | $ | 25,508.08 | $ | 0.00 |
| 251U | Colleen Miller | $ | 1,106.72 | $ | 0.00 |
| 256U | Mark Harmon | $ | 3,109.36 | $ | 0.00 |
| 260U | Karen Gordon | $ | 10,353.22 | $ | 0.00 |
| 262U | John Valentini | $ | 2,700.00 | $ | 0.00 |
| 263U | Kasey Johnson Breedlove | $ | 1,400.00 | $ | 0.00 |
| 265U | Christopher Burton | $ | 920.25 | $ | 0.00 |
| 268 | CARLOCK, COPELAND, SEMLER & STAIR, LLP | $ | 6,741.50 | $ | 0.00 |
| 269 | XTend Consulting, LLC | $ | 3,754.13 | $ | 0.00 |
| 274U | Freida Bergmann | $ | 773.80 | $ | 0.00 |
| 276U | Diane Carmignani | $ | 8,340.61 | $ | 0.00 |
| 277U | Rebecca Watson | $ | 0.01 | $ | 0.00 |
| 279U | Crown-Greensboro I, LLC | $ | 78,238.90 | $ | 0.00 |
| 280U | Lynn Leonard | $ | 1,895.68 | $ | 0.00 |
| 284 -2 | IndyMac Bank, F.S.B. | $ | 734,437.00 | $ | 0.00 |
| 286 | Kirk K Smith | $ | 1,000,000.00 | $ | 0.00 |
| 288U | Linda Rast | $ | 1,312.90 | $ | 0.00 |
| 291 | CitiGroup Global Mkts., Inc. | $ | 26,093.75 | $ | 0.00 |
| 292 | South Verizon Wireless | $ | 8,780.70 | $ | 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 295 | American Express Travel Related Svcs Co | $ 4,823.40 | $ 0.00 |
| 296 | American Express Travel Related Svcs Co | $ 618.68 | $ 0.00 |
| 299 | Market Value | $ 1,150.00 | $ 0.00 |
| 302 | SIGNIFICANT RESEARCH, LLC | $ 5,100.00 | $ 0.00 |
| 305U | Todd Muller | $ 71.96 | $ 0.00 |
| 308 | Denver Newspaper Agency | $ 705.90 | $ 0.00 |
| 309 | Richard Koster | $ 1,530.00 | $ 0.00 |
| 312 | WOMBLE, CARLYLE SANDRIDGE & RI | $ 44,805.71 | $ 0.00 |
| 313 | Transwestern Great Lakes, L.P. | $ 63,091.74 | $ 0.00 |
| 314U | Brynn Stensrud | $ 20,935.65 | $ 0.00 |
| 317U | Mark Little | $ 1,149.86 | $ 0.00 |
| 320U | Mary E Walker | $ 1,145.66 | $ 0.00 |
| 322U | John M O Kelley | $ 3,450.00 | $ 0.00 |
| 323U | Angela Tudeen | $ 6,296.43 | $ 0.00 |
| 325U | Gary Tudeen | $ 62.97 | $ 0.00 |
| 327U | Allyson Eman | $ 19,530.08 | $ 0.00 |
| 328U | Robert Pearson | $ 4,470.69 | $ 0.00 |
| 329U | DHI Mortgage Company, LTD | $ 1,481,675.29 | $ 0.00 |
| 332U | Bradley Holsomback | $ 12,177.65 | $ 0.00 |
| 334 | Interthinx, Inc | $ 41,734.50 | $ 0.00 |
| 335 | National Community Reinvestment Coalition | $ 281,250.00 | $ 0.00 |
| 336U | Orchid Island TRS, LLC f/k/a Opteum Financial Svcs | $ 867,570.28 | $ 0.00 |
| 337 -2 | North Park 500 Associates LLLP | $ 91,615.89 | $ 0.00 |
| 338U | Morehead Square Associates LLC | $ 23,034.13 | $ 0.00 |
| 339 | IndyMac Bank, F.S.B. | $ 734,437.00 | $ 0.00 |
| 340U | Morehead Square Associates LLC | $ 7,850.22 | $ 0.00 |
| 341U | Washington Mutual Bank | $ 219,339,203.00 | $ 0.00 |
| 342U | Andrea Leclaire | $ 0.01 | $ 0.00 |
| 343 | Recharge & Recycle, Inc. | $ 26,494.21 | $ 0.00 |
| 345U | Megan Lewis | $ 900.30 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 347 | Gary L. Griner | $ 35,000.00 | $ 0.00 |
| 348 | ePlus Technology, inc. | $ 43,448.63 | $ 0.00 |
| 349 | WELLS FARGO HOME MORTGAGE | $ 469,860.00 | $ 0.00 |
| 350 | WELLS FARGO HOME MORTGAGE | $ 742,002.87 | $ 0.00 |
| 351 | WELLS FARGO HOME MORTGAGE | $ 5,830.00 | $ 0.00 |
| 353U | Jason A Baker | $ 2,000.00 | $ 0.00 |
| 354U | Countrywide Home Loans, Inc. | $ 220,967.00 | $ 0.00 |
| 357U | Chris Schubert | $ 365.50 | $ 0.00 |
| 362U | Neva French | $ 2,018.45 | $ 0.00 |
| 363U | Michelle Ware de Rosayro | $ 18,398.71 | $ 0.00 |
| 367 | Residential Funding LLC | $ 11,264,573.65 | $ 0.00 |
| 369U | Dawn L Baker | $ 1,343.58 | $ 0.00 |
| 372U | Lehman Brothers Bank FSB | $ 676,973.21 | $ 0.00 |
| 373U | Aurora Loan Services LLC | $ 1,207,778.94 | $ 0.00 |
| 376U | Deborough Highsmith Newlin dba Compliance Consulting Group | $ 820.00 | $ 0.00 |
| 378U | Linda Hayes | $ 1,000.00 | $ 0.00 |
| 380U | Dushan Monchilovich | $ 178.87 | $ 0.00 |
| 381 | Miles McGoff & Moore | $ 66,643.27 | $ 0.00 |
| 385U | Donald A Bolden | $ 8,050.00 | $ 0.00 |
| 386U | Mark Sofia | $ 1,177.48 | $ 0.00 |
| 387U | Marie T White | $ 1,500.00 | $ 0.00 |
| 388U | Chad Heffernan | $ 740.00 | $ 0.00 |
| 391 | Interthinx, Inc | $ 41,734.50 | $ 0.00 |
| 392U | Linda D Hinkle | $ 640.00 | $ 0.00 |
| 393 | Incentive Solutions, Inc. | $ 14,114.41 | $ 0.00 |
| 395U | Todd Madison | $ 2,085.81 | $ 0.00 |
| 397U | Matthew Blake Adcock | $ 289.89 | $ 0.00 |
| 402 | Robert L. Messer and Linda Messer | $ 150,000.00 | $ 0.00 |
| 404 | Williams & Prochaska PC | $ 5,632.47 | $ 0.00 |
| 406 | HSBC Mortgage Services, Inc. | $ 16,795,476.21 | $ 0.00 |
| 407 | Leah Cicale | $ 242,000.00 | $ 0.00 |
| 410U | Tennessee Department of Revenue | $ 15,232.08 | $ 0.00 |

| 416 | New York State Workers' Compensation Board | $ | 1,340.67 | $ | 0.00 |
| 417U | Nikeya Venese Conner | $ | 876.63 | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |

N/A

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 187.30 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
| 275U | State of Florida - Department of Revenue | $ 187.30 | $ 0.00 |

The amount of surplus returned to the debtor after payment of all claims and interest is $0.00.

**UST Form 101-7-TFR (9/1/2009)**